**UNITED STATES DISTRICT COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

**SOUTHERN DIVISION AT SANTA ANA**

**HONORABLE DAVID O. CARTER, JUDGE PRESIDING**

| | |
|---|---|
| UNITED STATES OF AMERICA, )<br>  )<br>         PLAINTIFF, )<br>  )<br>    vs. )<br>  )<br> MONGOL NATION, an unincorporated )<br> association, )<br>  )<br>         DEFENDANT. )<br>_____) | SACR NO. 13-0106-DOC<br>Day 2, Volume III |

REPORTER'S TRANSCRIPT OF PROCEEDINGS

SANTA ANA, CALIFORNIA

WEDNESDAY, OCTOBER 31, 2018

12:59 P.M.

**DEBORAH D. PARKER, CSR 10342**
**OFFICIAL COURT REPORTER**
**UNITED STATES DISTRICT COURT**
**411 WEST FOURTH STREET**
**SUITE 1-053**
**SANTA ANA, CALIFORNIA 92701**
**(657) 229-4305**
**transcripts@ddparker.com**

*Deborah D. Parker, U.S. Court Reporter*

**APPEARANCES OF COUNSEL:**

    FOR THE PLAINTIFF, UNITED STATES OF AMERICA:

                ANDRE BIROTTE, JR.
                UNITED STATES ATTORNEY

                DENNISE D. WILLETT
                ASSISTANT UNITED STATES ATTORNEY
                CHIEF, CRIMINAL DIVISION

                CHRISTOPHER M. BRUNWIN
                ASSISTANT UNITED STATES ATTORNEY
                UNITED STATES DISTRICT COURT
                312 NORTH SPRING STREET
                15th FLOOR
                LOS ANGELES, CALIFORNIA 90012
                (213) 894-2434

                STEVEN R. WELK
                ASSISTANT UNITED STATES ATTORNEY
                UNITED STATES DISTRICT COURT
                312 NORTH SPRING STREET
                15th FLOOR
                LOS ANGELES, CALIFORNIA 90012
                (213) 894-3713

ALSO PRESENT FOR ASSISTANT UNITED STATES ATTORNEYS:

    John Ciccone, ATF Special Agent
    Tina Keleshyan, DOJ Law Clerk
    Krystie Sor, Paralegal

**APPEARANCES OF COUNSEL:**

FOR THE DEFENDANT, MONGOL NATION:

        JOSEPH A. YANNY
        LAW OFFICES OF YANNY and SMITH
        1801 CENTURY PARK EAST
        SUITE 2400
        LOS ANGELES, CALIFORNIA 90067
        (310) 551-2966
        joeyanny@gmail.com

        STEPHEN P. STUBBS
        ATTORNEY AT LAW
        626 SOUTH THIRD STREET
        LAS VEGAS, NEVADA 89101
        (702) 759-3224
        stephen@stephenpstubbbs.com

        LOUIS CHARLES CARDINAL
        LAW OFFICES OF YANNY and SMITH
        1801 CENTURY PARK EAST
        SUITE 2400
        LOS ANGELES, CALIFORNIA 90067
        (310) 551-2966
        ccardinal.yannylaw@gmail.com

ALSO PRESENT FOR MONGOL NATION:

    David Santillan, Mongol Nation representative
    Andrea Ales, Assistant
    Drew Viney, Paralegal

I N D E X

PLAINTIFF'S WITNESSES:   DIRECT  CROSS  REDIRECT  RECROSS

DARRIN KOZLOWSKI            7
                          71

E X H I B I T S

PLAINTIFF'S EXHIBITS:                 IDENTIFICATION  EVIDENCE

1-1 through 1-5 Photographs                              105

2       Patch Chart                                       24

3       Photo of Joe Garcia                               47

34      Robert Silva's Vest                               73
        (Road King)

44-1 and 44-2 Photographs                                13

44      Hells angels vest                                 13

54      Photo of 1% patch                                 19

55      Photo of Skull and                                65
        Crossbones Patch

56      Photo of Special Agent                            66
        Darrin Kozlowski and
        Mike Munz

62, 62-1, 62-2, 62-3, 62-4 and 62-5                       42
        Photo of Ruben Cavazos, Jr.
        (Lil Rubes) vest and Ruben
        Cavazos, Jr. with Oakland
        side rocker visible

62-6    Photograph                                        44

130     Excerpt of Recording of                           72
        October 10, 2008,
        Sergeant-At-Arms Meeting

*Deborah D. Parker, U.S. Court Reporter*

1      **SANTA ANA, CALIFORNIA; WEDNESDAY, OCTOBER 31, 2018;**

2                          **12:59 P.M.**

3           *(The following proceedings were had outside the*

4           *presence of the jury:)*

5                THE COURT:  We're back on the record.

6                All counsel are present.

7                Deb, if you will get the jurors, please.

8           *(Pause.)*

9                THE COURT:  Obviously, I hadn't been articulate.

10  The probative value outweighs the prejudicial value

11  concerning the wings.  The plurality of that is, of course,

12  the patch -- the giving of the patch; but I want to say for

13  the record, it's a close call.

14           The *corpus* is precluded for the present time in

15  reference to those wings.

16                MR. WELK:  Understood, Your Honor.

17                THE COURT:  The others seem to be widespread,

18  foundationally that transcends one gang into even other

19  gangs.

20           Now, Mr. Yanny, do you want me to read, when the

21  jury comes out, this admonition concerning the -- "Ladies

22  and gentlemen of the jury, you may hear the Mongols

23  Association inadvertently referred to as a gang.  You're to

24  draw no conclusions from that term"?

25                MR. YANNY:  Yes, sir.

*Deborah D. Parker, U.S. Court Reporter*

01:00:30   1          Your Honor, if I might mentioned just one brief

2     thing in that same regard?

3          I thought your ruling was as well that the

4     Government was not supposed to use it intentionally.

01:00:40   5          THE COURT:  You know, they're not supposed to

6     intentionally, but they keep referring to that internally

7     the whole time as a gang.  I warned you about that from the

8     very beginning.  In other words, when he's testifying, he's

9     not testifying other than his opinion about outlaw gangs.

01:00:57 10    That's the way that this started.  And the reference wasn't

11    specifically to the Mongols at all.  It was to outlaw gangs.

12    And we went through the Vagos, et cetera, et cetera.

13    There's absolutely no way to sanitize that.  That's why I

14    said at the very beginning, *I've got to clean that up with*

01:01:13 15    *some kind of instruction as early as possible.*

16          And I think I'm going to add that whether this is

17    to be viewed as a gang is for the jury's ultimate

18    determination, but the charge is "an association."  Why

19    don't I remind them of that also.

01:01:39 20          MR. YANNY:  Absolutely.

21    *(Pause.)*

22    *(The following proceedings were had in open court*

23    *in the presence of the jury:)*

24          THE COURT:  Counsel, if you'd be seated, please,

01:04:18 25    and all the parties.

01:04:24   1          I have everybody.  The jury is present.  The

2     alternates are present.  All counsel and the parties.

3          Before we go any further, at the beginning of the

4     case, I informed you that this was a first superseding

01:04:37   5     indictment, and it's charging the defendant, Mongol Nation,

6     as an unincorporated association with two crimes.

7          If you notice we use the word "Mongol Nation, an

8     unincorporated association."  And the word "gang," can have

9     a very prejudicial effect.  But that's the way

01:05:00  10     law enforcement sometimes have referred to the Mongols and

11     other entities.  And on many occasions, you'll hear probably

12     law enforcement refer in their internal discussions going

13     back in time, or a report, or even a video to the "gang."

14     That's eventually your determination.  We refer to it as the

01:05:20  15     "Mongol Nation" or "The Mongols," but it's charged as an

16     association.

17          So, therefore, I want -- you may hear the words

18     the "Mongol Association" inadvertently referred to as a

19     "gang."  You are to draw no conclusions from that term.

01:05:39  20     Eventually, you'll decide, you know, the facts and the

21     evidence, but it can have a subliminal message that "gang"

22     is charged as an association by the Government.

23          Counsel.

24          MR. BRUNWIN:  Thank you, Your Honor.

25     ////

*Deborah D. Parker, U.S. Court Reporter*

01:05:52  1                    DIRECT EXAMINATION

2     BY MR. WELK:

3     Q     Special Agent Kozlowski, when we -- when we broke for

4     lunch, we were talking about the time that you had

01:05:58  5     infiltrated with the Warlocks.

6               Do you recall that?

7     A     I do.

8     Q     And I had asked you specifically about whether during

9     the course of that infiltration, you had interactions with

01:06:09 10     members of the Hells Angels.

11     A     Yes.

12     Q     And can you -- I don't think you had an opportunity to

13     finish your answer in that regard.

14     A     So in regards to the investigation with the Warlocks,

01:06:18 15     we did have constant and frequent contact with members of

16     the --

17          *(Court Reporter requests clarification for the*

18          *record.)*

19               THE WITNESS:  I'm sorry.

01:06:25 20               -- Hells Angels as well as members from various

21     other Hells Angels chapters that would frequent the area.

22               Once we would make contact with these Hells Angels

23     members, it got to the point where, as Warlocks, we were

24     looked upon with a lot of, I guess, high regard to the point

01:06:44 25     where the president of the Hells Angels in Maryland and vice

*Deborah D. Parker, U.S. Court Reporter*

01:06:47  1    president solicited myself and the other undercover agent

2    and had an investigation to see if we would want to switch

3    over from the Warlocks and actually become members of the

4    Hells Angels out of that chapter.

01:07:02  5         We were kind of toward the end of our

6    investigation at that point, so we politely declined; but we

7    did have that kind of conversation with them.

8    BY MR. WELK:

9    Q    And is there a term used for that when you switch from

01:07:15 10    one outlaw motorcycle gang to another?

11    A    A common term would be the -- flip your patch or patch

12    over to -- from one gang to the next.  So there's different

13    terms, but it happens quite a bit in this world, but it's

14    not uncommon for a certain member of one gang or even an

01:07:34 15    entire chapter or even sometimes an entire gang as a whole

16    to patch over or flip into another motorcycle gang.

17    Q    Now, I think you indicated that the Hells Angels and

18    the Warlocks were allies or allied somehow?

19    A    Yes.  Those two entities -- the Warlocks and the

01:07:53 20    Hells Angels -- were friendly with one another, so they --

21    they got along.  They socialized with one another at various

22    events, but they also had the same common entities as well.

23    Q    Okay.  And that's where I was going next.  So, are

24    there -- to the extent that there are some of these groups

01:08:12 25    that are allied together, are there also groups that are

01:08:16    1    adversarial to each other?

            2    A    Yes.

            3    Q    And how is that -- if it does -- if there's anything

            4    general about it, how does that generally work?

01:08:25    5              Is it long term?  Short term?  What can you tell

            6    me about that?

            7    A    In regards to this subculture, you know -- I'm trying

            8    to explain this, because for a lot of us, you know, in this

            9    world, this is a subcultured entity, these motorcycle

01:08:40   10    groups.  And they have a lot of differences between

           11    different gangs themselves, so you have one faction maybe

           12    completely at odds with another gang for the entire time

           13    they've existed, or there may be off-and-on periods where

           14    they get along, depending on the territory they may be in.

01:09:00   15    There's a lot of little nuances that can go into the way

           16    gangs socialize with one another or get along with one

           17    another or hate one another or a very broad scale.

           18              So in regards to the gangs that I've investigated

           19    and infiltrated, there's always been adversary and enemy

01:09:19   20    gangs to contend with but also at the same time ones that

           21    they would get along with.

           22    Q    Now, talking about the Hells Angels that they invited

           23    you to flip when you were in the Warlocks, through your

           24    training and experience are you familiar with the insignia

01:09:36   25    worn by the Hells Angels?

*Deborah D. Parker, U.S. Court Reporter*

01:09:39   1   A    I am.

2   Q    How does a -- what does a person get if he --

3         Well, first of all, can women become members of

4   the Hells Angels?

01:09:49   5   A    No.

6   Q    What does a man get if he becomes a full patch member

7   of the Hells Angels in terms of the patches?

8   A    In the terms of the Hells Angels, they also get a patch

9   similar to the Mongols' patch, but it's just different.

01:10:01  10  It's got the word "Hells Angels."  As a top rocker, it has a

11  different center patch logo.

12        And the bottom rocker would still say the name of

13  the --

14      *(Court Reporter requests clarification for the*

01:10:07  15     *record.)*

16        THE WITNESS:  The bottom rocker would still say

17  the name of the state or territory the same as it would for

18  the Mongols; but, obviously, in their color scheme and their

19  patchwork and so forth.

01:10:20  20  BY MR. WELK:

21  Q    I'm going to ask you to take a look at the photographs

22  in Exhibit 44, please, and tell they if you recognize what

23  those are photographs of.

24  A    It's the photograph of a front picture and a rear

01:10:33  25  picture of a Hells Angels' vest.

12

01:10:37   1          MR. WELK:  And, Your Honor, I'll ask Special

2    Agent Ciccone to please grab physical evidence, Exhibit 44,

3    which I'll represent to the Court is our -- the photos that

4    Special Agent Kozlowski is looking at are photos of that

01:10:54   5    exhibit.

6                    THE WITNESS:  *(Witness so complies.)*

7                    THE COURT:  So is the photo to be marked?

8                    MR. WELK:  The photo is marked.  We intend to --

9                    THE COURT:  What's the mark on the photo, I'm

01:11:03  10    sorry?

11                    MR. WELK:  44.

12                    THE COURT:  44.  So the physical exhibit is marked

13    as what?

14                    MR. WELK:  Well, I should say that the exhibit is

01:11:10  15    marked as 44 and then the pictures are 44-1 through 44-4.

16                    THE COURT:  So what picture did he look at?  44-1?

17                    MR. WELK:  I believe he looked at all of the --

18    BY MR. WELK:

19    Q    Did you look at all the pictures?

01:11:22  20    A    On 44-1 and 44-2.

21                    THE COURT:  Now are those -- is 44-1 and 44-2, are

22    those the pictures of this jacket?

23                    THE WITNESS:  Yes.

24                    THE COURT:  All right.  So you're requesting 44-1

01:11:33  25    and 44-2 into evidence.

*Deborah D. Parker, U.S. Court Reporter*

01:11:36    1            Is that correct, Counsel?

2            MR. WELK:  That's correct, Your Honor.

3            THE COURT:  Those are both received.  So the

4    jacket is 44.  All right.  Thank you.

01:11:43    5        *(Plaintiff's Exhibits 44-1 and 44-2 received in*

6            *evidence.)*

7            MR. WELK:  The Government would also move that

8    into evidence, Your Honor.

9            MR. YANNY:  Without objection.

01:11:49   10            THE COURT:  All right.  Received.

11        *(Plaintiff's Exhibit 44 received in evidence.)*

12            MR. WELK:  If you could place that with the back

13    of the vest facing the jury.

14            Thank you.

01:11:56   15        *(The document was published in open court.)*

16            MR. YANNY:  Your Honor, may I?

17            THE COURT:  Absolutely.  Sure.

18    BY MR. WELK:

19    Q    Is it accurate as with the other groups that we

01:12:08   20    discussed that only full patch members of the Hells Angels

21    would receive the full set of back patches here?

22    A    That is correct.  Only a full member would have that

23    specific setup on their patch.

24    Q    Can you still see the bottom rocker from where you're

01:12:31   25    sitting?

01:12:31   1   A    I can.

2   Q    And what does it say on it?

3   A    It says "California."

4   Q    And the bottom rocker on Exhibit 44, the Hells Angels

01:12:38   5   vest, what does it say on it?

6   A    It also says "California."

7   Q    Do all of the bottom rockers of the Mongols say

8   "California"?

9   A    No.

01:12:47  10   Q    What would the distinction be?

11   A    It would depend on the area the Mongols occupied.  For

12   example, whatever state they were in, it would have that

13   specific state.  I've seen different variations a couple of

14   times throughout my experience where I saw a bottom rocker

01:13:08  15   that said "world."  So some things like that can have an

16   exception.  But typically and most common, it's the state

17   name as the bottom rocker or the country.  For example,

18   internationally, it would say "Germany," or "Italy," or

19   "Canada," or something like that.

01:13:22  20   Q    And does that same rule apply for the Hells Angels

21   vest?  It's the state where that chapter is located?

22   A    Yes.

23   Q    Did you actually see Mongols' vests where the

24   bottom rocker was a foreign country?

01:13:43  25   A    I did.

01:13:43   1   Q    What countries did you see?

        2   A    Mexico.

        3   Q    Directing your attention back to Exhibit 44, the

        4   Hells Angels' vest, can anyone just go in and buy those

01:13:55   5   patches that are on the back of that vest?

        6   A    No.

        7   Q    How about the Mongols' patches that are on the back of

        8   Exhibit 1?

        9   A    No.

01:14:03  10   Q    You -- you became a full patch member of the Mongols as

       11   part of the infiltration, correct?

       12   A    I did, yes.

       13   Q    And, in addition, did you also hold any official

       14   position with the group?

01:14:16  15   A    I did.

       16   Q    What was the position that you held?

       17   A    Once I became a full patch member, I was promoted or

       18   awarded the sergeant-at-arms position for my chapter, which

       19   was Cypress Park.

01:14:30  20   Q    We're going to get into what those responsibilities

       21   were in a little while.

       22        Over the course of your infiltration, did you

       23   learn about the patches that the Mongols wore on their vests

       24   to identify themselves as Mongol members?

01:14:44  25   A    Yes.

*Deborah D. Parker, U.S. Court Reporter*

01:14:45    1    Q    And did you learn whether those patches also signified

            2    things that they had accomplished as Mongols members?

            3    A    Yes.

            4    Q    When someone goes through the process of joining the

01:14:58    5    Mongols, do they get all of the patches at the same time on

            6    their vests?

            7    A    No, they don't.

            8    Q    Do they get them in any particular order?

            9    A    You get an initial set when you first become a full

01:15:11   10    patch member.  So at the time you get your full patch member

           11    status, the first thing you would get is the top rocker that

           12    says --

           13        (Court Reporter requests clarification for the

           14        record.)

           15            THE WITNESS:  -- that spells out the word

           16    "Mongols."  That goes on the back of the vest.  That would

           17    be the first thing you get as a full patch member.

           18            In addition to that and simultaneous to that, you

           19    would get certain patches for the front of your vest.  You

01:15:38   20    would get a one percent or diamond, they call it.  So it's a

           21    diamond-shape patch with a white background, and it has a

           22    No. 1 with a percent sign in it and an "ER."  And then

           23    inside that little diamond, there's also letters:  M-F-F-M.

           24    And you would also get another patch that says the word

01:16:01   25    "Mongols" for the front of your vest, a smaller -- a smaller

*Deborah D. Parker, U.S. Court Reporter*

01:16:04  1    tab they call it.

2         You would get a chapter tab that indicates the

3    chapter you're with, so it would say the chapter name.  You

4    would also get another tab that says the state.  So like the

01:16:19  5    back has the rocker of California in a big fashion, you get

6    a small tab for the front that says "California."

7         And then, there's a choice when you want to have a

8    memorial patch for the members of the Mongols that have been

9    deceased to either get a circular for a memorial patch or a

01:16:42  10   diamond-shape one.  And there's just a couple differences

11   with getting either/or.

12        So, for example, with the diamond-shape memorial

13   patch for the fallen Mongols or the deceased Mongols, that's

14   all you wear on the front of your vest to signify the memory

01:16:57  15   of those members.  If you get a round memorial patch for the

16   Mongols, every time you would attend a funeral or a member's

17   funeral who had passed away or died or was killed, you'd get

18   that member's moniker and their date of death in a little --

19   tiny little rocker, and you would put those on the front of

01:17:17  20   your vest underneath the circular memorial patch.  So that

21   would be the only difference for the memorial patch between

22   the diamond shape and the circular one.

23        MR. WELK:  Special Agent Ciccone, can you remove

24   the Hells Angels' vest and turn the Mongols' vest around,

01:17:34  25   Exhibit 1.

*Deborah D. Parker, U.S. Court Reporter*

01:17:35  1        *(The document was published in open court.)*

2             MR. WELK:  Thank you.

3    BY MR. WELK:

4    Q    Are you aware -- Special Agent Kozlowski, are you aware

01:17:52  5    of any of what you've described as outlaw motorcycle gangs

6    that admit women as members?

7    A    I'm not aware of any outlaw motorcycle gangs that admit

8    women at all.

9    Q    One of the things you mentioned just now, the patches

01:18:11 10    that are awarded by the Mongols --

11             And let me stop for a second.  Are you allowed --

12    as a member of the Mongols allowed to wear any patches that

13    they want on their -- on their vest?

14    A    No.

01:18:28 15    Q    What are the restrictions on that?

16    A    Within the Mongols, during the time I was in for the

17    period of time that I was a member and even before that,

18    being told this, the Mongols pretty much dictate which

19    patches you can and cannot wear.  So as a member, I couldn't

01:18:46 20    just go out and buy a patch that I liked, having any sort of

21    symbol on it, or anything like that and just slap it on my

22    vest or put it on in any way, shape or form.  It's governed

23    by the Mongols to dictate what you have on your vest and

24    certain places where it would actually have to be located on

01:19:06 25    your vest for certain patches.

*Deborah D. Parker, U.S. Court Reporter*

01:19:08  1    Q    One of the patches that you mentioned a minute ago was

2    the one-percenter patch, right?

3    A    Right.

4    Q    Can you, please, take a look at Exhibit 54 and tell me

01:19:18  5    if you recognize what that is?

6              THE COURT:  This is a photo?

7              MR. WELK:  Yes, Your Honor.

8              THE COURT:  Any objection to its receipt, Counsel?

9              MR. YANNY:  Which one?  I haven't seen it yet,

01:19:26  10   Your Honor.

11         (Pause.)

12             THE WITNESS:  Okay.  This is a picture of a

13   one-percenter diamond.  Once again, it's a diamond-shape

14   patch.  It's got a white background with a No. 1 and a

01:19:39  15   percent sign and the letters "ER."  And also underneath

16   that, the letters "MFFM."

17             THE COURT:  Any objection, Counsel?

18             MR. YANNY:  No objection, Your Honor.

19             THE COURT:  Received.

01:19:49  20        (Plaintiff's Exhibit 54 received in evidence.)

21   BY MR. WELK:

22   Q    What -- based your training and experience, as you've

23   described --

24             First of all, can we put it up?

01:20:02  25             THE COURT:  No, Counsel, let's move on now.  We've

*Deborah D. Parker, U.S. Court Reporter*

01:20:03  1    seen the one-percenter patch.

       2    BY MR. WELK:

       3    Q      What does that mean?  What does "one-percenter" mean?

       4    A      So from my training and experience investigating outlaw

01:20:13  5    motorcycle gangs, "one-percenter" is a term that was kind of

       6    adopted historically from an event that occurred, in 1947,

       7    in Hollister, California, where there was like a motorcycle

       8    event.  There was -- the small town of Hollister was taken

       9    over by hundreds of motorcycle riders and so forth at an

01:20:37 10    event there.  Violence broke out.  There was a lot of

      11    criminal activity that broke out as a result of this event.

      12         So in a way where the American Motorcycle

      13    Association who sponsored this event to kind of detract from

      14    the attention it was getting from all the negative publicity

01:20:53 15    from the people committing all their acts of, you know,

      16    crime and drunkenness and whatever disorderly behavior was

      17    going on, there was sort of a phrase that the people at this

      18    event, that 99 percent of them, were all law-abiding

      19    citizens, and it was only a small one percent that was

01:21:13 20    creating all the problems.

      21         And that kind of -- that term or that one phrase

      22    kind of was adopted historically through the course of time

      23    on how the culture of the motorcycle gang started to evolve

      24    from that era.  And they kind of took that "one percent"

01:21:31 25    term and kind of made it like a badge of honor to show that

*Deborah D. Parker, U.S. Court Reporter*

| | |
|---|---|
| 01:21:35 | 1 |
| | 2 |
| | 3 |
| | 4 |
| 01:21:49 | 5 |
| | 6 |
| | 7 |
| | 8 |
| | 9 |
| 01:22:08 | 10 |
| | 11 |
| | 12 |
| | 13 |
| | 14 |
| 01:22:22 | 15 |
| | 16 |
| | 17 |
| | 18 |
| | 19 |
| 01:22:34 | 20 |
| | 21 |
| | 22 |
| | 23 |
| | 24 |
| 01:22:48 | 25 |

when they were part of these groups, or gangs, or whatever
they were establishing back then, that they wanted that
sense of honor that they were the one percent, the ones that
did not adhere to the laws of society or society's rules.
They kind of just wanted to be able to do with what they
wanted to do and kind of live outside the norm of what
normal citizens would do.  So that kind of progressed
through history into today's world even as kind of a
historical tribute or a badge of honor, so to speak, for
these motorcycle gangs.  And several of them wear it, and
it's always worn in the diamond shape.

Q    It's not a symbol that is used exclusively by the
Mongols?

A    It is not.

Q    This one-percenter patch that we're looking at,
Exhibit 54, is this something that all of the members of the
gang received -- I'm sorry.

        -- that the Mongols receive and display on their
vest?

A    Yes.  Only when you become a full-patch member, meaning
you're getting the full patch awarded from the top rocker
that says "Mongols," will that particular member be given
this one-percenter diamond.

Q    You don't have to do anything else to get this patch
other than become a member; is that right?

01:22:50   1    A    That is correct.

           2    Q    There are other patches that can be earned or given; is

           3    that right?

           4    A    That is correct.  Yes.

01:23:00   5    Q    Yeah.  In your experience as a full-patch member of the

           6    Vagos, the Warlocks and the Mongols and your interaction and

           7    work on investigations of those and other groups, including

           8    the Outlaws, Hells Angels, have you ever been told by anyone

           9    associated with any of those groups that "one-percenter"

01:23:24  10    meant anything else than what you've just described?

          11    A    I have never been told that, no.  It's -- it's --

          12         I've been told in different instances because of

          13    what it does mean and the fact that law enforcement is now

          14    getting, I guess, to the point where they know what it means

01:23:41  15    as well, that sometimes these groups or gangs that I've been

          16    involved with will tend to want to say it means something

          17    else in regards to even other patches they may think means

          18    something that we know it means.  To detract from the

          19    negativity of that meaning, they'll try to come up with an

01:23:58  20    alternate meaning to say it means something else.

          21    Q    In your experience as an ATF Special Agent, in terms of

          22    training you have received and training that you've offered,

          23    conferences and other training experiences that you've had,

          24    in almost two decades of training experience across the

01:24:17  25    United States and in other parts of the world on the topic

01:24:19  1    of these groups, have you ever heard of a group that wore

2    this symbol where it meant something other than what you've

3    described?

4    A    I have not.

01:24:29  5    Q    Directing your attention back to Exhibit 54, the

6    letters underneath the "one-percenter," "M-F-F-M," what does

7    that mean, if you know?

8    A    For this patch for the Mongols, it means:  "Mongols

9    Forever Forever Mongols."

01:24:46  10   Q    Now, is that something that's unique to the Mongols?

11   A    It's not.  It's an acronym that's shared by a lot of

12   the other gangs I've investigated as well.  For example, if

13   you are a member of the Hells Angels, you could have the

14   A-F-F-M, for "Angels Forever Forever Angels."

01:25:03  15            I've seen it on the Pagans' vest, which means

16   "Pagans Forever Forever Pagans" but with a "P."  So it's --

17   there's some acronyms shared like the "one-percenter"

18   diamond.  There's a lot of different acronyms within this

19   culture of motorcycle gangs that is commonly shared amongst

01:25:21  20   the different gangs.

21   Q    Through your experience as an agent investigating the

22   Mongols, including having become a full-patch member, did

23   you learn about the patches that are worn on their vests --

24   the Mongols' vests?

01:25:33  25   A    I did.

*Deborah D. Parker, U.S. Court Reporter*

01:25:34  1   Q     And did you learn what those patches signified?

       2   A     Yes.

       3   Q     Did you learn how and under what circumstances they

       4   would be awarded to members of the group?

01:25:42  5   A     Yes.

       6   Q     I would like you to take a look at Exhibit 2, please,

       7   and tell me if you recognize it.

       8   A     *(Witness so complies.)*  I do.

       9   Q     What is it?  What's the description of it?

01:26:08 10   A     It's basically a -- a -- sort of a drawing that kind of

      11   is tabulated to show the different meanings and explanations

      12   for the various patches on the Mongols' vest.

      13               MR. WELK:  Your Honor --

      14               THE COURT:  Is there an exhibit number?

01:26:25 15               MR. WELK:  Exhibit 2.

      16               THE COURT:  2?

      17               MR. WELK:  Yes.

      18               THE COURT:  Any objection to it being received,

      19   Counsel?

01:26:32 20               MR. YANNY:  Relevance.

      21               THE COURT:  Received.

      22         *(Plaintiff's Exhibit 2 received in evidence.)*

      23               MR. WELK:  Would you, please, put Exhibit 2 on the

      24   screen?

01:26:38 25               This is going to be difficult to read, but we

*Deborah D. Parker, U.S. Court Reporter*

01:26:40   1    can -- we'll zoom in on things as we go along.

           2    BY MR. WELK:

           3    Q    Are there specific -- you mentioned earlier -- are

           4    there specific rules on not only what patches can be worn

01:26:50   5    but where they -- where they are to be placed on the vest?

           6    A    In some regards, yes.  As a Mongol or even before I

           7    became a full member, it was taught to us or told to us by

           8    members that everything on the right side of your vest is

           9    usually given and everything -- if you're the wearer.  So

01:27:11  10    everything on the right side, as I'm wearing the vest would,

          11    traditionally, be given and everything on the left side of

          12    the front of the vest would be earned.

          13              THE COURT:  As I face it, or I'm facing out?

          14              THE WITNESS:  As you're wearing it.  So, yeah,

01:27:23  15    like, if you're the wearer and you're wearing the vest on

          16    your body, the left side would be things that you are

          17    typically earned [sic].  The right side are things you would

          18    be given.  So facing the vest, it would be the opposite.  So

          19    everything on the right side, looking at it, face on would

01:27:42  20    be the things that would be earned.

          21    BY MR. WELK:

          22    Q    So just to clarify, on this chart, what we're going to

          23    be looking at, the ones on the right side are the ones that

          24    are earned, right?

01:27:51  25    A    Correct.  Because you're facing it, yes.

*Deborah D. Parker, U.S. Court Reporter*

01:27:54   1    Q    And based on your experience, does this chart

           2    accurately reflect the placement of those patches both on

           3    the right and left side?

           4    A    It does, yes.

01:28:05   5    Q    Now, just to be clear, not every member of the Mongols

           6    gets all of these patches, right?

           7    A    No, not everyone.

           8    Q    But this shows the ones that are available?

           9    A    Yes.

01:28:19  10    Q    Taking a step back for a second, is there -- do the

          11    Mongols have a requirement that every member have a vest?

          12    A    Yeah.  Once you're a member, you have to have a vest.

          13    And, in particular, a leather vest, unless you were an old

          14    enough member that came from a long time ago that when they

01:28:38  15    still wore the denim and you are kind of grandfathered into

          16    that, you would have the permission to wear the denim, but

          17    I've seen that only on a very few members.  But for the

          18    motion part, everybody now has to have a leather vest in the

          19    Mongols.  Different gangs could have different requirements.

01:28:57  20           MR. WELK:  I'm going to ask Ms. Keleshyan to,

          21    please, blow up the image of the back of the vest.

          22    BY MR. WELK:

          23    Q    Is there --

          24           Are there letters in the center patch underneath

01:29:09  25    the rider image?

01:29:12   1    A    There is.

2    Q    What are those letters, please?

3    A    Inside the center insignia or the logo of the back

4    patch, there are the letters "M" and "C."

01:29:23   5    Q    And do you know what those letters stand for?

6    A    It stands for "Motorcycle Club."

7    Q    Did the Mongols have a requirement that every member

8    have a motorcycle?

9    A    They have a requirement that every member is supposed

01:29:38  10    to have a motorcycle.

11    Q    And is that requirement -- is it supposed to be a

12    particular kind of motorcycle?

13    A    It's supposed to be a Harley-Davidson motorcycle.

14    Q    In your experience as a member and officer of the

01:29:50  15    Mongols, was that rule actually enforced?

16    A    Not really, no.

17    Q    If someone didn't have a motorcycle, did they have a

18    grace period during which they could try to get one?

19    A    Oftentimes if a potential member did not have a

01:30:04  20    motorcycle, they would somehow come up with a way to say,

21    *Well, he's going to get one*, or *He has a time limit to get*

22    *one*, but even if it was said sometimes, it was really never

23    enforced to a degree that they were held to it.

24    Q    Did every Mongol member have a motorcycle during your

01:30:24  25    period of infiltration?

01:30:26   1    A      No.

           2    Q      Based on your experience, did you -- did you have an

           3    understanding of why some members did not have motorcycles?

           4    A      Just based on the recruitment and -- and members that

01:30:36   5    were coming in, based on who they knew -- based on who they

           6    knew and who they were associated with within the gang could

           7    depend on whether or not you needed or had to have a

           8    motorcycle or not.  But it, basically, came down to who was

           9    vouching for a certain individual and the permission he

01:30:56  10    would have or not have to come in with or without a

          11    motorcycle.

          12    Q      Were you aware of whether there were members that were

          13    allowed in that were not motorcycle riders?

          14    A      I was aware --

01:31:11  15           *(Court Reporter requests clarification for the*

          16           *record.)*

          17              THE WITNESS:  I was aware that even one of our

          18    undercover agents, John Carr from Las Vegas, did not have a

          19    motorcycle throughout his portion of the -- working

01:31:20  20    undercover in the investigation, and he still became a

          21    member.  But I was aware of other members as well that never

          22    had to have a motorcycle to be a member or full-patch member

          23    of the Mongols.

          24    BY MR. WELK:

01:31:36  25    Q      Wasn't there a joke shared amongst the members with

01:31:40  1    respect to that, the fact that a lot of members did not have

          2    motorcycles and what that MC stood for?

          3    A     Yeah, there was kind of a little laughable joke shared

          4    amongst the members commonly that the "MC" in the center

01:31:52  5    patch stood for "Mostly Cars."

          6    Q     Now, were there rules about when the vests could be

          7    worn?

          8    A     Typically, yes.

          9    Q     What were the general rules on when you were supposed

01:32:08  10   to wear your vests?

          11   A     Well, you would always need to be wearing your vest

          12   when you're riding your motorcycle.  That was one of the big

          13   rules, unless -- obviously, there's certain circumstances

          14   that would dictate otherwise, and we'll probably go into

01:32:21  15   that, too.  But while riding your motorcycle was the biggest

          16   rule.  But just anywhere you were at -- at a function, at a

          17   Mongols events, at a bar -- you were expected to wear your

          18   vest, if you were a member of the Mongols at all times.  The

          19   only time that was forbidden to wear was if you were riding

01:32:42  20   in a vehicle, like a car or a truck, you could not wear your

          21   vest.  You can take it in the car.  You just can't be

          22   wearing it while you're in the car.

          23   Q     Now, you said that there were certain situations where

          24   you could not wear your vest.

01:32:56  25              What do you mean by that?

01:32:57   1    A     So, for example, within the Mongols, there were times

           2    when the Mongols had like a system of issuing what they call

           3    a Code 55 and a Code 55 is a code that's given to the

           4    membership when usually following the result of an

01:33:16   5    altercation, an incident, or some sort of violent incident

           6    involving the members of the Mongols and some other entity.

           7    Once that happened, the Mongols' national hierarchy --

           8    meaning, in this case, they call it the Mother Chapter --

           9    would issue out through a communication network system and

01:33:38  10    back then it was through Nextel telephones that had the

          11    walkie-talkie feature to issue out to all the chapters what

          12    they call a Code 55.  And that just meant -- and that

          13    originated back from the pager days to where it meant you

          14    are not to wear your Mongols' vest or any other Mongols'

01:34:01  15    paraphernalia, for that matter, during the issuance of a

          16    Code 55.

          17    Q     You mentioned earlier that you were not allowed to wear

          18    your vest if you were in a car or a truck.

          19              Were you allowed to transport your vest in a car

01:34:14  20    or a truck?

          21    A     Yes.

          22    Q     Were there rules about how you were required to

          23    transport it, under those circumstances?

          24    A     Yes.

01:34:20  25    Q     What were they?

*Deborah D. Parker, U.S. Court Reporter*

01:34:21  1   A    I was told when I was a member of the Mongols and you

2   had your vest, I was shown a specific way that you folded

3   the vest inside out.  So the way you folded it -- inside

4   out -- that you could kind of store it in your vehicle,

01:34:36  5   whether it's the trunk or back seat or under the seats, or

6   whatever, so it doesn't readily display any of the patches

7   at first glance.  So, for example, if you were stopped by

8   the police and they saw the vest, they may not necessarily

9   see the fact that you're a member of the Mongols, because

01:34:54 10   it's turned inside out.

11   Q    Now, if you went to an event, a Mongols' event, and you

12   had your vest in the car, were you allowed to put it on when

13   you got out of the car?

14   A    Yes.  Once you get out of the car, you're expected to

01:35:09 15   put it on.

16   Q    Right.  Were there any other rules about the vest and

17   how it should be treated?

18   A    Well, the fact that it's the member's vest, it's

19   supposed to be maintained in their possession the entire

01:35:22 20   time.  In the motorcycle world, in regards to the culture

21   that I'm explaining through the various gangs but in my

22   particular my experience within the Mongols, you know,

23   that's their number one -- pretty much their number one

24   possession.  That vest means everything to them.  That patch

01:35:42 25   means everything to them.

01:35:43  1          So in regards to -- you can't just hand it off to

2    somebody, let somebody else wear it.  You're really not

3    supposed to let somebody else have it or keep it, unless it

4    may be another member.  But for that matter, that was even

01:35:56  5    not really looked upon highly, but it's something you needed

6    to maintain in your possession and control pretty much all

7    the time.

8    Q    What about cleaning it?  How would you do that?

9    A    Yeah.  The Mongols did not want you to clean your vest

01:36:11  10   once you -- you get in -- the fact when it's new, it's

11   clean, but you're not supposed to take it to a dry cleaner.

12   You don't wash it.  Once you get it, that's your vest.

13   However, it comes and whatever happens to it, it stays that

14   way.

01:36:26  15   Q    Were there rules about throwing it away or getting rid

16   of it?

17   A    The rule typically is the Mongols are not supposed to

18   throw their vest anywhere or leave it anywhere behind.  It's

19   something that's kind of engrained in the membership not to

01:36:44  20   do, but I have seen instances where that has happened.

21   Q    Where did you see that happen?

22   A    I know it happened as a result of an incident involving

23   an altercation between the Mongols and the Hells Angels in

24   Laughlin, Nevada, at Harrah's casino.  And after that

01:37:02  25   incident, several Mongols' vests were recovered abandoned in

33

| | | |
|---|---|---|
| 01:37:08 | 1 | garbage cans and various other places throughout the casino. |
| | 2 | Q    Do you recall when that occurred at Harrah's casino in |
| | 3 | Laughlin? |
| | 4 | A    I believe it was in April of 2002, if my memory serves |
| 01:37:23 | 5 | me correct. |
| | 6 | Q    And your infiltration began when of the Mongols? |
| | 7 | A    My infiltration started where I started to be active in |
| | 8 | an undercover role was the summer of 2005. |
| | 9 | Q    These vests -- so these vests are intended to be worn |
| 01:37:45 | 10 | in public, right? |
| | 11 | A    Yes, they are. |
| | 12 | Q    So, for example, they're not only supposed to be worn |
| | 13 | when the Mongols are in a clubhouse of their own or in |
| | 14 | another member's house? |
| 01:37:58 | 15 | A    Say that again. |
| | 16 | Q    It's not limited to when you're in a private location |
| | 17 | with other Mongols when you wear your vests? |
| | 18 | A    No.  It's -- it -- it can -- it's supposed to be worn |
| | 19 | pretty much at all times and if you're with members in a |
| 01:38:11 | 20 | house or at an event or anywhere else. |
| | 21 | Q    Now, if someone who has infiltrated three different -- |
| | 22 | three different of these groups -- the Vagos, the Warlocks |
| | 23 | and the Mongols, what is the purpose of wearing a vest with |
| | 24 | all these patches on it? |
| 01:38:29 | 25 | A    Well, one thing, it's -- it's once again, a cultural |

*Deborah D. Parker, U.S. Court Reporter*

01:38:34  1   thing.  Their -- their identity, their status within -- the

        2   fact that they became a member of these gangs or this club

        3   or organization, they socialize that identity with that

        4   vest.  So everything they wear is a symbol of their

01:38:51  5   identity.  They want not only themselves to realize what

        6   they're a part of but also amongst their other -- members of

        7   the same group and also when they're out in public in front

        8   of other organizations or groups they want everyone to know

        9   who they are and what they represent, what they stand for

01:39:06 10   and kind of have that sense of authority what they wear.

       11   Q    I'm going to have Ms. Keleshyan enlarge some of these.

       12   I'd like to go through the ones that are on our left.  These

       13   are the ones that are given, correct?

       14         (The document was published in open court.)

01:39:33 15         THE WITNESS:  Correct.

       16   BY MR. WELK:

       17   Q    Starting off with the officer bar, what is that -- what

       18   is the significance of that?

       19   A    Okay.  So if you highlighted into the actual bar, not

01:39:44 20   the word but the officer bar is a small patch that's worn

       21   above the word "Mongols."  It is black with a white center

       22   and then black again.  And what that signifies is the member

       23   who has that patch is an officer within their chapter.

       24         So, for example, when I said earlier I was the

01:40:08 25   sergeant-at-arms when I became a full member of the

*Deborah D. Parker, U.S. Court Reporter*

01:40:11    1    Cypress Park chapter, because I was given that role as an
            2    officer, sergeant-at-arms, that officer bar was given to me,
            3    and I put that on my vest.  And anybody with an officer
            4    title has that same officer bar.  It didn't matter what
01:40:27    5    position you held.  You just knew that having that bar or
            6    that black-white-black bar meant that that member is an
            7    officer with whatever chapter he's part of.
            8    Q    Did the Mongols have -- did individual chapters have
            9    officers?
01:40:43   10    A    Yes.  Each individual chapter had officers, as well as
           11    the national hierarchy which is defined in the Mongols as
           12    the "Mother Chapter" had also its own hierarchy and they
           13    would still wear the same officer bar tab like that.
           14    Q    What officers did each chapter have?
01:41:03   15    A    Each chapter and even the national hierarchy is a
           16    president.  So the president is the leader or in charge of
           17    that particular chapter, and then you have a vice president.
           18    You have a sergeant-at-arms or sometimes it's called an
           19    enforcer.  The term is synonymous with one another, but in
01:41:25   20    the Mongols, the term "sergeant-at-arms" was most common.
           21    There's a secretary.  There's a treasurer.  Sometimes the
           22    secretary/treasurer is the same person.  And sometimes, very
           23    limited, I've seen an officer as considered what they call a
           24    "road captain" is also an officer.
01:41:43   25    Q    You said that the Mother Chapter was the top of the --

*Deborah D. Parker, U.S. Court Reporter*

01:41:47  1   is it fair to call it -- was this a pyramid structure?  Is

2   it fair to characterize it as that?

3   A     It was like one governing body, the Mother Chapter, who

4   oversaw all of the Mongol lower chapters wherever they may

01:42:02  5   be located.  So they governed the Mongols from that level

6   all the way down.

7   Q     And the Mother Chapter had those officers that you just

8   listed:  The president, vice president, secretary,

9   treasurer, sergeant-at-arms?

01:42:15  10  A     Yes.  They also mirrored the same positions.  With

11  regards to the Mother Chapter, the president would be

12  considered the national president; meaning, he was in charge

13  of the entire Mongols organization as a whole.  He oversaw

14  everything.

01:42:30  15          And then same for the subsequent titles of

16  vice president.  He was the national vice president.  He

17  answered only to the Mother Chapter and he governed, again,

18  all the other chapters below him by being part of the

19  Mother Chapter and so forth.  And the sergeant-at-arms, same

01:42:49  20  thing.  He governed the gang as a whole but also all the

21  other sergeant-at-arms in the respective chapters.

22  Q     Does Exhibit 1 have an officer bar on it?  Can you see

23  if it's got an officer bar?

24  A     It does.

01:43:03  25  Q     Do you know if Hector Gonzalez at the time -- let's

*Deborah D. Parker, U.S. Court Reporter*

01:43:07  1    say, at the time that your investigation ended, the

2    "Black Rain" ended, do you know if Hector Gonzalez was an

3    officer?

4    A    When the investigation ended in October of 2008, there

01:43:19  5    was a period of time from I believe July of 2008 to

6    October 2008 that Hector Gonzalez was the Mother Chapter

7    national president.

8    Q    Let's go on to the next one down, the Mongols tab.

9         What does that signify?

01:43:37 10    A    So the Mongols tab is the -- once again, the word that

11    just says "Mongols."  And a full-patch member, you would get

12    that tab once you received your top rocker that says

13    "Mongols" as well.  So it's just something that goes on the

14    front of your vest stating the name of the gang or the club,

01:43:57 15    "Mongols."

16    Q    I'm going to highlight the next ones down.

17         The next one, the one that says "California," what

18    is that?

19    A    So since the Mongols have chapters in various states,

01:44:12 20    as well as known internationally, you would wear the state

21    tab underneath "Mongols."  So when you're in a crowd of

22    other members of the Mongols and you looked at the front of

23    their vest, you would know what state they were from.  It's

24    just another way, again, to show something on the front

01:44:27 25    that's also on the back with the main patch.

38

01:44:30  1    Q    What about the next one that says "Serrano"?

2    A    So, Serrano is the city patch for that chapter.  So

3    that patch tells me that that member would be from the

4    Serrano chapter.  My patch on my vest would have said

01:44:47  5    Cypress Park.

6            All the other cities or chapter designations,

7    whatever they may be called, would have that name on it,

8    different and respective to the chapter that they belong to.

9    Q    Can you read the chapter patch on Exhibit 1?

01:45:01 10    A    Not from here.

11    Q    All right.

12    A    It's dirty.

13    Q    What about the next one down, the chapter -- I think it

14    says -- I think it says "Chapter Member"?

01:45:14 15    A    Well, it's -- it's a charter member tab.  And the

16    difference between that -- wearing that tab is if you were

17    an original member in a location where that location just

18    started a Mongols chapter.  So, for example, if a city did

19    not previously have a chapter established and you as a new

01:45:34 20    member or member of the Mongols became one of the original

21    members of a new chapter in that city or territory, you

22    would get a Charter Member tab, because it signifies that

23    you were one of the original members of that specific area.

24    Q    You were in the Cypress Park chapter?

01:45:52 25    A    I was, yes.

*Deborah D. Parker, U.S. Court Reporter*

39

01:45:52  1    Q     Did that chapter exist before you joined it?

2    A     It did.

3    Q     Did you have a chapter member tab?

4    A     No, I did not.

01:46:00  5    Q     Let's blow up the next few.  Lifetime -- looks like it

6    says "Lifetime Member."

7          What does that mean?

8    A     A lifetime member in the Mongols is another tab that

9    you would get if you had 10 years or more as a full-patch

01:46:23 10    member of the Mongols.  There's one on the exhibit in front

11    of you that's in a different shape.  But you would also be

12    able to get one that's underneath the tabs that's listed on

13    the right side of the vest.

14    Q     And what about the one below that?  "100 Percent

01:46:40 15    Mongol"?

16    A     "100 Percent Mongol" to me when I was in the Mongols

17    was told that if your entire chapter rode their motorcycles

18    to specific events that the Mongols held within a one-year

19    period of time -- there were, like, mandatory functions for

01:46:59 20    the Mongols.  If everybody in that chapter complied with

21    that rule, you would supposedly get that "100 Percent

22    Mongol" tab.

23    Q     Were those events referred to as "runs," or some of

24    them?

01:47:14 25    A     Yes.

40

01:47:14  1    Q    What is a run?  What does that mean?

2    A    "A run" is a term used in the motorcycle culture,

3    again, where it basically means an event.  So you're going

4    to a location from a location.  They would call that a run.

01:47:27  5    So, the Mongols, in particular, would meet at a certain

6    spot, or it could be at a member's house, or whatever

7    location they designate.  And you would gather there first

8    and then go from point A to point B.  It could be a bar.  It

9    could be a campground.  It could be a specific big event

01:47:48  10   that's held at a location, whatever it may be, but the term

11   "run" is just something they coin or use in that culture, in

12   that, you know, vernacular as a term like that.

13   Q    The next thing we've blown up are the memorial patches.

14   I believe you talked about these earlier.

01:48:07  15        Can you explain the distinction between the

16   diamond and the circle patch?

17   A    And, once again, you had the choice once you became a

18   full-patch member of the Mongols on which memorial patch you

19   wanted to have.  In my case, I chose the diamond.  I wore

01:48:23  20   the diamond memorial patch which means that if I attended

21   Mongols' funerals or a Mongol member's funeral, every though

22   I would get the little rocker with that member's moniker and

23   the date of his death, I just could not put it on the front

24   of my vest.  Only the people that had the circular memorial

01:48:42  25   patch can keep continually putting on the memorial patches

01:48:47   1    of the deceased members.  And, basically, you know, however,

2    many funerals you go to would be how many you can put on.

3    Q    And then, finally, we're going to look at the side

4    rocker on the bottom that.  It says -- on this one, it says

01:49:03   5    "El Serrano."

6                Can you explain that, please?

7    A    So a side rocker in the Mongols is something that you

8    would get -- like, for example, in my case, I would get a

9    Cypress Park side rocker.  But in my case, I did not wear a

01:49:17  10    Cypress Park side rocker.  So the side rockers are optional

11    to wear.  It's not mandatory for you to put the side rocker

12    on, like -- the other patches I was looking at earlier, the

13    ones above that we were just looking at, those you have to

14    have on.

01:49:33  15                The side rocker is kind of a fluid rule where you

16    don't have to necessarily wear it.  And some members who

17    transfer to different chapters may decide to wear their

18    originating chapter one, or put older ones on the inside of

19    their vest, or wear a completely different city name

01:49:53  20    altogether.  It's just something the Mongols did, and it's

21    also something other gangs do.  But in the Mongols' case,

22    it's not mandatory to wear it.

23    Q    Okay.  I'm going to ask you to take a look at

24    Exhibit 62, please.

01:50:13  25                MR. WELK:  And I'll ask Special Agent Ciccone to

*Deborah D. Parker, U.S. Court Reporter*

42

01:50:18  1    retrieve --

2             Exhibit 62 is another one where we have the

3    physical exhibit.  It's a vest.  And then the photos that

4    Special Agent Mr. Kozlowski is looking at are numbered.

01:50:30  5    BY MR. WELK:

6    Q    Can you tell me, Special Agent Kozlowski, how many

7    photos there are in the exhibit that you're looking at.  And

8    I'm talking about the photos of the vest right now.

9    A    Okay.  Of only the vest, there are five photos.

01:50:52 10             THE COURT:  Counsel, any objection to these?

11             MR. YANNY:  None, Your Honor.

12             THE COURT:  All right.  Each are received.  62 and

13    62-1, -2, -3, -4, -5.

14         (Plaintiff's Exhibits 62, 62-1, 62-2, 62-3, 62-4

01:51:00 15         and 62-6 received in evidence.)

16             MR. WELK:  Special Agent Ciccone, could you,

17    please, place the exhibit on the rack.

18             Please, place it at the front, facing the jury.

19    And you can remove the other one now.

01:51:29 20             Thank you.

21         (The item was published in open court.)

22    BY MR. WELK:

23    Q    You do recognize this vest, Special Agent Kozlowski?

24    A    I do.

01:51:41 25    Q    What is it?

*Deborah D. Parker, U.S. Court Reporter*

01:51:42  1   A    It is a Mongols vest from a full-patch member who I

2   knew as Ruben Cavazos, Jr. and his moniker was "Lil Rubes."

3   Q    And do you know who Ruben Cavazos, Sr. was?

4   A    Yes.

01:51:59  5   Q    Who?

6   A    Ruben Cavazos, Sr. at the time that we started our

7   undercover phase of the investigation, up until July of

8   2008, was the national president of the Mongols at that

9   time.

01:52:11  10  Q    And how do know that this is Ruben Cavazos, Jr.'s vest?

11  A    For me, the reason why I know that is because Ruben

12  Cavazos, Jr. was one of only two members that I knew of that

13  wore an "Oakland City" rock tab and an "Oakland" side

14  rocker -- I mean an "Oakland" side rocker to the bottom.

01:52:37  15           MR. WELK:  Can you, please, put up Exhibit 62 --

16  Sorry.  62-5.

17        *(The document was published in open court.)*

18  BY MR. WELK:

19  Q    Is there an Exhibit 62-6 in front of you --

01:52:49  20  A    There is.

21  Q    -- Special Agent Mr. Kozlowski?

22  A    Yes, it is.

23  Q    Do you recognize what that is?

24  A    Exhibit 62-6 is a photograph containing five members of

01:52:59  25  the Mongols.  One of them being Ruben Cavazos, Jr. and Ruben

01:53:04   1   Cavazos, Jr.

          2           MR. WELK:  The Government would move --

          3           THE COURT:  62 --

          4           MR. WELK:  62-6 into evidence, Your Honor.

01:53:15  5           MR. YANNY:  Do not object.

          6           THE COURT:  Received.

          7        (Plaintiff's Exhibit 62-6 received in evidence.)

          8           MR. WELK:  Would you put that up, please.

          9        (The document was published in open court.)

01:53:19  10  BY MR. WELK:

          11  Q    Can you identify all the people in that photograph?

          12  A    I can identify four of the five with their monikers, at

          13  least, yeah.

          14  Q    Please do so.  Please tell us who's who.

01:53:37  15  A    Okay.  As you're looking at the photograph from --

          16  starting from the left side, it's going to be Ruben Cavazos,

          17  Jr.

          18           THE COURT:  Now, is that the gentleman with the

          19  thumbs in the pocket?

01:53:46  20           THE WITNESS:  That is.

          21           THE COURT:  Facing the photograph --

          22        (Overtalking:  Unable to report.)

          23           MR. YANNY:  Facing the photograph, going from left

          24  to right, the gentleman with the thumbs in his front pocket

01:53:53  25  and the black goatee is Ruben Cavazos, Jr., who I knew as

45

01:54:00  1    "Lil Rubes."

       2            Next to him is his father, wearing kind of like

       3    the white tank top underneath his vest.  That's Ruben

       4    Cavazos, Sr.

01:54:11  5            Next to him was a member that I knew as "Big Dog."

       6            And then next to him, I'm not -- I don't remember

       7    who he was.

       8            And then to the far right is Peter Soto, who I

       9    knew as "Bouncer."

01:54:27 10    BY MR. WELK:

      11    Q    Was Ruben Cavazos, Jr. a national officer of the

      12    Mongols while you were in infiltration?

      13    A    Ruben Cavazos, Jr. was the national vice president of

      14    the Mongols during that same period of time from when I

01:54:43 15    started the undercover phase until July of 2008.

      16    Q    What chapter did he belong to?

      17    A    He was part of the Mother Chapter.

      18    Q    Now, he has that Oakland side rocker on the vest,

      19    right?

01:54:55 20    A    He does.

      21    Q    Did the Mongols have an Oakland Chapter?

      22    A    No.

      23    Q    Do you know why -- do you know why Ruben Cavazos, Jr.

      24    wore an Oakland side rocker on his vest?

01:55:07 25    A    I was told that he wore an Oakland side rocker, because

*Deborah D. Parker, U.S. Court Reporter*

01:55:11   1   the Hells Angel, one of their strongest chapters in their

2   entire organization is Oakland.  And it was kind of like a

3   jab or in-your-face type of situation to show that, *Hey, we*

4   *have Oakland as well.  We're not -- we're just gonna kind of*

01:55:28   5   *show it on our vest to the fact that it's a Hells Angel*

6   *stronghold.*

7   Q    Do you know anyone else, any other Mongols besides

8   Ruben Cavazos, Jr. that wore an Oakland side rock on their

9   vest?

01:55:43   10   A    Yeah.  There's only one other member of the time that I

11   was in that I knew that had an Oakland side rocker, and he

12   actually ended up becoming a part of Cypress Park's chapter

13   eventually, and his name was Alex Barrueta, and he was known

14   as "Sharkey."

01:56:00   15   Q    Can you, please, take a look at Exhibit 3 and tell me

16   if you recognize who's in that photograph?

17   A    I do.

18   Q    Who are they?

19   A    You just want to me tell them?

01:56:16   20   Q    Yes.

21   A    From left to right, it's myself, standing at the far

22   left if you're facing the photograph.

23         And then, next to me is Special Agent Greg Gaioni.

24         In the middle is "Sharkey," and you can see he's

01:56:30   25   wearing an Oakland tab on the top part of his vest.

*Deborah D. Parker, U.S. Court Reporter*

01:56:33  1   Q    If you could -- I just want you to know if you can

2   identify the people.

3   A    Oh, yeah.  And then Special Agent Paul D'Angelo and the

4   president of Cypress Park is Joe Garcia, on the far right.

01:56:42  5          MR. WELK:  Your Honor, the Government moves

6   Exhibit 3 into evidence.

7          MR. YANNY:  Exhibit 3?  I thought it was 63.

8          THE COURT:  Received.

9      *(Plaintiff's Exhibit 3 received in evidence.)*

01:56:50 10          MR. WELK:  Please, put it up.

11      *(The document was published in open court.)*

12          MR. WELK:  This is Exhibit 3.

13   BY MR. WELK:

14   Q    Okay.  Now -- I apologize to make you go through this

01:56:56 15   again.  We're looking at the picture from the front.

16          Can you, please, identify who's in that picture,

17   starting on the left of the picture and moving across to the

18   right?

19   A    Looking at the photograph from the -- starting from the

01:57:08 20   left, it's myself.

21          And then next to me is Special Agent Greg Gaioni.

22          In the middle or next to him is "Sharkey":  Alex

23   Barrowetha.

24          Next to him with the glasses is Special Agent Paul

01:57:25 25   D'Angelo.

01:57:26  1          And then on the far right is Joe Garcia, who at

2      the time was president of the Cypress Park chapter.

3      Q    Now, can you see the Oakland side rocker on Sharkey's

4      vest in this picture?

01:57:38  5      A    I can see part of the side rocker.  I just -- you can't

6      see the word "Oakland," but that's what it was.

7              MR. WELK:  Ms. Keleshyan, can you, please, blow up

8      the image of the man in the center.

9          (The document was published in open court.)

01:57:54 10     BY MR. WELK:

11     Q    Can you turn around and look at -- oh, I guess you have

12     the screen in front of you.

13     A    Uh-huh.

14     Q    Can you see what his chapter tab says on his vest?

01:58:02 15     A    His chapter tab "Up High," underneath the word

16     "California," it says "Oakland."

17     Q    And, again, there was no Oakland chapter of the

18     Mongols, right?

19     A    There was not.

01:58:14 20     Q    Do you know why "Sharkey" was allowed to wear an

21     Oakland tab and side rocker?

22     A    "Sharkey" told me, 'cause remember that chapter, where

23     he got special permission to wear it --

24              MR. YANNY:  Objection.  Hearsay.

01:58:28 25              THE COURT:  Counsel?

*Deborah D. Parker, U.S. Court Reporter*

01:58:29    1            MR. WELK:  Your Honor, the -- he was told by

            2   another member.  It's an admission of a party opponent.

            3            THE COURT:  Overruled.

            4   BY MR. WELK:

01:58:39    5   Q    Is territory something that it's important to groups

            6   like the Mongols and the Hells Angels?

            7   A    Extremely important.

            8   Q    And why is that?

            9   A    It's, again, a culture -- like, in the world of the

01:58:53   10   motorcycle gang culture, the occupation of area and

           11   territory and cities and states, kind of, once again goes to

           12   the definition of what they exist to do.  They have these

           13   areas that they control.  And more so than not, they want to

           14   establish the dominance of that particular area to kind of

01:59:16   15   claim it as theirs but also to control anything that goes on

           16   through that territory in regards to what they're doing in

           17   an illegal or criminal nature.

           18   Q    What sort of activities would -- in the general terms,

           19   what sort of activities would this type of group want to

01:59:33   20   control in the territory that they had control over?

           21   A    "Control" would be just more of the dominant presence

           22   of having that bragging right to that territory, but a lot

           23   of it was also for the narcotics angle, like who was

           24   controlling a lot of the narcotics sales and distribution

01:59:50   25   for that particular area.

50

01:59:52 1   Q    And was territory something that was important to the

2   Mongols?

3   A    It was.

4   Q    And was it also important to the Hells Angels?

02:00:00 5   A    It is, yes.

6   Q    Based on your knowledge and experience and training,

7   what sort of things were these groups prepared to do to

8   protect their own -- what they perceived to be their

9   territory?

02:00:12 10   A    Within the Mongols and other gangs I worked on, the

11   territory is such a big component and topic amongst the

12   members themselves that in order to maintain that territory

13   or to stay or establish or start a new chapter in a

14   territory, it would be -- it would be something that they

02:00:31 15   would do with deadly force, if necessary, to maintain

16   control over or even establish a part of it in the

17   beginning.

18   Q    Now, if someone has been a member of at least three of

19   these groups -- full-patch member -- what sort of reaction

02:00:47 20   would you expect a side rocker -- this open side rocker on a

21   Mongol to inspire in a member of the -- in a full-patch

22   member of the Hells Angels?

23   A    It would immediately -- in my opinion and being in the

24   member of the Mongols at that time, that was there to -- it

02:01:04 25   would be almost an immediate act of violence if a

02:01:08  1   Hells Angel member were to be in proximity of that member

2   with an Oakland side rocker like that, because it's clearly

3   known to the Hells Angels that they don't have a chapter

4   there and it would be met with violence.

02:01:20  5   Q     When you say "they," you mean that the Mongols did not

6   have a chapter there?

7   A     The Mongols did not have a chapter there.

8   Q     And based on your knowledge of the Mongols --

9         (Court Reporter requests clarification for the

02:01:28 10       record.)

11   BY MR. WELK:

12   Q     Based on your knowledge of the Mongols and these two

13   members in particular -- that is, Ruben Cavazos, Jr. and

14   "Sharkey" -- what reaction do you think that these two were

02:01:48 15   trying to provoke by wearing that Oakland side rocker?

16             MR. YANNY:  Your Honor, objection.  Calls for

17   speculation.  There's no foundation.

18             THE COURT:  Overruled.

19             You can cast your opinion about that.

02:02:00 20             THE WITNESS:  They're showing, not only to the

21   rest of the Mongols, that they have the -- I guess, the

22   bravado to wear it, but they want to spark that controversy

23   as Hells Angels hoping that they would see it to kind of

24   draw that controversy into play from the Hells Angels.

02:02:17 25   Meaning, the Mongols have an Oakland side rocker.  It would,

02:02:22  1    hopefully, in their opinion or my opinion that they would

2    incite some sort of reaction from the Hells Angels by them

3    physically just seeing that on their vest for no other

4    purpose.

02:02:32  5            MR. WELK:  Can you, please, put up Exhibit 2 back

6    up.

7        (The document was published in open court.)

8    BY MR. WELK:

9    Q    We're going to move to the patches on the other side of

02:02:37  10   the vest, particularly, the ones -- as we're looking at the

11   chart, the ones on the right, which would be on the left for

12   the wearer.

13           Am I correct that these are the ones that were

14   earned; is that right?

02:02:50  15   A    That is correct.

16           MR. WELK:  Could you, please, highlight the top --

17   whatever is towards the top of the vest and blow those up.

18       (The document was published in open court.)

19   BY MR. WELK:

02:03:05  20   Q    First one is the one-percenter diamond, which we talked

21   about earlier.  And my understanding is, you need to become

22   a full-patch member to get that, right?

23   A    Yes.  The only way you would get that one-percenter

24   diamond is becoming a full-patch member and typically -- and

02:03:22  25   most often, it's worn on that position of the vest, but I

*Deborah D. Parker, U.S. Court Reporter*

53

02:03:26  1  have seen it worn toward the bottom of the vest as well.

2  Q    What about the "prospect" tab?

3  A    The "Prospect" tab is the only patch shown on this

4  diagram that would not be worn once the member becomes a

02:03:40  5  full member.

6          So, for example, if you took every other patch off

7  that vest in the front, as a prospect like I was, I would

8  just have that one patch on the front of my vest that says

9  "Prospect." And then I would have a -- on the back of the

02:03:57 10  vest, I would have just a bottom rocker that says

11  "California." That's how I would start. Once you go from

12  the "hangaround" phase to a prospect, which is -- once again

13  is different than a probate. But as a prospect, which I

14  came in, I was only given those two patches to start: The

02:04:19 15  bottom rocker and that word "Prospect." And that would be

16  worn right there on the front of that vest.

17  Q    Once you become a full-patch member, do you just throw

18  the "Prospect" patch away or give it back?

19  A    No. If you were a "Prospect" member and once you got

02:04:34 20  your full patch, you need to take your "Prospect" patch off

21  the front and it would get sewn on the inside of your vest

22  upside down. That was the rule that was told to me in the

23  tradition that was carried on from people who prospected

24  into the gang.

02:04:50 25  Q    And what was the reason for placing it that way?

*Deborah D. Parker, U.S. Court Reporter*

02:04:53  1   A    I was told that it was just so you didn't forget how

2   you came into the Mongols.  And as a reminder, you could

3   always open your vest and look at it, and you would see that

4   prospected into the gang versus any other way that they

02:05:07  5   allowed members to come in.

6   Q    Did the patches on your vest have any effect on your

7   status in the gang in terms of how you were -- how

8   well-respected you were by other members of the gang, in

9   your experience?

02:05:20  10  A    Yeah, it did.  And in regards to even when you became a

11  full member within the Mongols, prospecting in was always

12  the more respected way to do it.  So by becoming a

13  hangaround first and then prospecting, then becoming a

14  full-patch member, that was always told to me from various

02:05:41  15  members that was the most respected way to do it.

16       The members that came in as a "P" patch, which we

17  called as a probationary member that I explained earlier,

18  was not as respected as prospecting in is what I was told.

19  Q    So do hangarounds get any patches at all?

02:06:00  20  A    No.

21  Q    Are hangarounds encouraged to wear a black leather vest

22  when they're around the Mongols?

23  A    It's not -- it's not -- I guess it's not one way or the

24  other, but you would typically want to wear a vest, if that

02:06:16  25  was what your path was, to show at least you're thinking of

*Deborah D. Parker, U.S. Court Reporter*

02:06:22   1   what you're wanting to do down the road.

2              So, yeah, a blank [sic] leather vest wouldn't be

3   out of the norm for a typical hangaround member to wear when

4   he was coming around as a hangaround status with the

02:06:33   5   Mongols.

6   Q    When you say "hangaround," do you just mean that as

7   a -- is that just a word you're using or is that like a term

8   that they use for what that status is?

9   A    Yeah.  It's an official term.  It's not meaning like

02:06:45  10   they were just hanging around, like a bunch of people

11   hanging around, like you would typically use that word.

12   It's an official position word within the vocabulary of the

13   Mongols and others gangs in the motorcycle culture.

14   "Hangaround" is an actual term of status on your way to

02:07:05  15   becoming a member.

16   Q    And were there rules applicable to "hangarounds"?  Were

17   there rules about how you were required to conduct yourself

18   around members?

19   A    There were certain rules -- this is kind of the phase

02:07:18  20   when you're with members that you're starting to get a

21   little bit of an education as to what's expected of you and

22   how to behave and how to act.  And at that point, you're

23   told certain things, but -- but in regards to being like

24   specifically held over by rules of the Mongols and what they

02:07:39  25   can make you do or stay or go or come or whatever, not

*Deborah D. Parker, U.S. Court Reporter*

02:07:42  1    necessarily.

2                    You still kind of had some freedom to come and go

3         as you pleased as a hangaround.  So at an event, if I

4         decided to leave as a hangaround, nobody would really care

02:07:56  5    to stop me.  Is it encouraged to do that?  Not really.  If

6         you're looking to really impress upon the membership who you

7         are and what you're about, you kind of start carrying

8         yourself at an elevated level in this hangaround phase.  You

9         want to show the rest of the members that you have what it

02:08:13 10    takes to become a member.  And, therefore, you know, you

11        start learning their mannerisms.  You start learning some of

12        their rules.  And then at these events -- bars, houses,

13        parties, whatever -- you start carrying yourself more and

14        more into the behavior that they're teaching you.

02:08:31 15    Q    I'm just going to remind you to slow down a little bit.

16        A    I'm sorry.

17        Q    Were there rules on how you introduced yourself to

18        members when you were a hangaround?

19        A    It was encouraged to us or told to me as a hangaround

02:08:49 20    that you should introduce yourself as such, so members get

21        to know who you are and who you're kind of associated with.

22                    So if we were at an event where there were

23        multiple members of the Mongols from various chapters and I

24        may or may not have met them before, I needed to go up to

02:09:10 25    them and introduce myself as a hangaround, like I was a

57

| | |
|---|---|
| 02:09:13 | 1 |

hangaround for Cypress Park chapter, so then that member

2   could at least associate me to that status and to that

3   chapter.

4   Q    So what exactly would you say in introducing yourself?

02:09:26  5   Would you use your moniker or your name?

6   A    I would use my moniker.  So, for example, I could walk

7   up to --

8        *(Court Reporter requests clarification for the*

9        *record.)*

02:09:37  10        THE WITNESS:  I could walk up to a member, a

11   full-patch member, or even a prospect, or even another

12   hangaround for that matter, and just introduce myself as,

13   *I'm "Dirty Dan."  I'm a hangaround for Cypress Park.*

14   BY MR. WELK:

02:09:52  15   Q    Okay.  Is that -- is this hangaround-prospect process,

16   is that the most common way that people become full members

17   of the Mongols?

18   A    It's the beginning of -- probably, the most common way

19   is to be a hangaround first.  There are other ways.  But

02:10:13  20   hangaround was traditionally the most common I've seen.

21   Q    Is there a time limit for how long you can be a

22   hangaround before you either have to move on to prospecting

23   or go away?

24   A    Not necessarily.  In my experience, I've known people

02:10:32  25   that were hangarounds that were just considered permanent

02:10:37  1   hangaround.  They just wanted to remain in that capacity as

2   somebody who's a frequent friend of the Mongols and doesn't

3   wish to go down any other path.  But there also comes to a

4   point, depending on who you are, that they may want you to

02:10:53  5   take that next step or don't come around anymore, you know,

6   type of deal.

7   Q    Did the Mongols have regular meetings?

8   A    They did.

9   Q    And was that -- did they do that at chapter level?

02:11:08  10  A    They do.  The meetings -- the meetings, by the way, in

11  the Mongols are termed "church," so it's called "church"

12  when you're referring to a meeting.  And that's done at the

13  chapter level.  All chapter levels would have a church

14  meeting.  But also at the Mother Chapter level, they would

02:11:27  15  have their own church meetings.

16  Q    And then, were there also meetings where the various

17  officers from the chapters would meet?  For example, did

18  they have presidents' meetings?

19  A    They did.  On occasion, depending on the circumstances

02:11:41  20  or what needed to be told to the members, they could call an

21  all-president's meeting.  They could call a presidents' and

22  sergeant-at-arms' meeting, which means all the presidents

23  and sergeant-at-arms from the various chapters required to

24  attend, needed to go.  I've seen it both ways, and -- yeah.

02:12:05  25  Q    Were hangarounds allowed to attend any of those

02:12:10  1   meetings that you've just discussed?

2   A    They cannot be any meeting with the Mongols as a

3   hangaround.  Cannot.

4   Q    What about prospects?  Can they attend those meetings

02:12:19  5   that you've just described?

6   A    No.  For my purposes as a prospect, you could not sit

7   in an actual church meeting, unless -- I was just told, no,

8   you could not.

9   Q    Members only then?

02:12:31 10   A    Members only.  Full members.

11   Q    Okay.  Now, when we talked about runs earlier, was

12   there something called a national run?

13   A    Yes.

14   Q    And what did that mean?

02:12:44 15   A    So "national run" in the terms of the Mongols -- and

16   I've seen this term used in other motorcycle gangs as

17   well -- is a run that was held once a year where it was

18   expected and mandatory for all members of the Mongols to

19   attend a function at one specific location.

02:13:05 20         In the case of myself when I was with the Mongols,

21   I attended three national runs and they were held in

22   Palm Springs twice and one campground near San Diego once.

23   Q    Were there any requirements about how you arrived at a

24   national run?

02:13:28 25   A    It was preferred that you arrived on your motorcycle

60

02:13:32  1   with your chapter also on their motorcycles, but that wasn't

2   always the case.

3   Q    How long did these gatherings usually last?

4   A    The national run, typically, in my experience, lasted

02:13:45  5   the entire weekend.  So you would get there probably by

6   Friday night or some sort of time on Friday and it would end

7   on Sunday.

8   Q    Did the -- did the people coming to the national run,

9   did they arrive just individually or how were you expected

02:14:01  10  to travel there?

11  A    There were always broadcast put out to the membership

12  as to where they would be meeting at certain times to,

13  basically, gather at one spot first and get a very strong

14  collective contingent of members present to kind of ride in

02:14:20  15  all together in a large we call it a "pack," meaning all the

16  motorcycles are riding together in formation.  And that

17  would also include -- even if they had vehicles, they would

18  just be behind them -- the motorcycle pack.  But it also

19  could mean that, you know, depending on times and other

02:14:39  20  chapters' preferences, they didn't have necessarily to do

21  that.  They could come in on their own and then their own

22  schedules.

23  Q    Was there any dress code for either going to the runs

24  or while you were at the runs?

02:14:52  25  A    Once again, just expected to have your full patch or

*Deborah D. Parker, U.S. Court Reporter*

02:14:56   1    whatever status you were in.  Have your patch and wear that

           2    specifically, yes.

           3    Q    Were hangarounds allowed to attend national runs?

           4    A    Yes.

02:15:07   5    Q    Any limitations on how they could participate?

           6    A    As a hungaround, you would go to the national run and

           7    you'd be around the Mongols wherever they were staying or

           8    the hotel they were occupying.  But once the Mongols moved

           9    into having their actual members' meeting at the national

02:15:24  10    run, the hangarounds were not allowed to go.  We would just

          11    go --

          12         (Court Reporter requests clarification for the

          13         record.)

          14              THE WITNESS:  We would just be, like, on the

02:15:32  15    peripheral part of it.  We wouldn't be inside the meetings.

          16    BY MR. WELK:

          17    Q    Were hangarounds allowed to ride as part of the pack,

          18    the motorcycle pack?

          19    A    Having motorcycles as a hangaround, which I did, we

02:15:48  20    would ride as part of the pack, but we could not ride with

          21    the patch members of the gang.  So, for example, if the

          22    Mongols were in a pack, the full-patch members would be

          23    riding first; then prospects would be behind them and then

          24    hangarounds would have to be behind them in the pack of the

02:16:09  25    motorcycles.

62

02:16:14    1    Q      The three runs that you identified were all in

            2    California, right?   Palm Springs and San Diego?

            3    A      Yes.

            4    Q      Were members from other states required to attend those

02:16:25    5    runs as well?

            6    A      At the time I was in the Mongols, yes, it was -- it was

            7    encouraged, if not mandatory, for members, because they were

            8    starting chapters and they were new in these other newer

            9    states that were starting to establish Mongols chapters.

02:16:42   10            Yes, they were expected to come as well.   So the

           11    California Mongols here in Southern California would know

           12    who they were, or at least get to meet the members that were

           13    starting up in other states.

           14    Q      And when those -- those national runs that you

02:16:56   15    participated in, did that give you an opportunity to meet

           16    Mongols members from other parts of California and other

           17    states?

           18    A      I did, yes.

           19    Q      And those members from other states, they would have a

02:17:08   20    different bottom rocker than the California one; is that

           21    right?

           22    A      Right.   On the back of the vest, you would have the

           23    state where they were from; meaning, Virginia, Indiana,

           24    Colorado or whatever state that they would come from or

02:17:24   25    their chapter that they belonged to.   That's the

*Deborah D. Parker, U.S. Court Reporter*

63

02:17:25   1   bottom rocker of the state that they would have.

2   Q    The next step after hangaround is prospect, right?

3   A    For me, it was, yes.  Not for everybody.  And there was

4   discussion even with myself and the other undercover agents,

02:17:44   5   Greg Gaioni and Paul D'Angelo.

6         Being under Cypress Park, we had a lot discussion

7   with Joe Garcia, who was the president of Cypress Park, as

8   to how he wanted us to kind of come into the Mongols.  And

9   through certain circumstances and events for us, it just

02:18:05   10  happened that we went from hangaround -- our next step was

11  prospect and then the full-patch member, but there were

12  other discussions on how you could do that if you were

13  somebody else.

14  Q    Okay.  When you entered the prospect phase, what

02:18:20   15  patches did you get as a "Prospect"?

16  A    I got the "Prospect" tab that goes on the front and the

17  bottom rocker of California, that goes on the bottom back

18  part of the vest and I also received a little Cypress Park

19  city tab.

02:18:38   20  Q    Okay.  If you saw a Mongols "Prospect" in his vest with

21  these three patches on them -- the "Prospect" and chapter

22  patches and the bottom rocker -- if you knew what you were

23  looking for, would you know -- would you be able to tell

24  that he was a Mongols "Prospect" as opposed to a "Prospect"

02:19:00   25  for some other motorcycle group?

*Deborah D. Parker, U.S. Court Reporter*

64

02:19:02 1    A    Yes, I would.

2    Q    For example, how would you know that he wasn't a Vagos

3    "Prospect" or a Hells Angels "Prospect"?

4    A    Because of the color scheme and the lettering and the

02:19:13 5    type of patch that each individual group has that is

6    different, I would know.  It's very distinctive on the type

7    of color scheme and the patch.  Even the font of the

8    lettering is different in all three of those different

9    gangs.

02:19:30 10    Q    As a Mongols "Prospect," were you expected to be able

11    to recognize the patches and insignia of other similar

12    motorcycle groups?

13    A    Yes.  We were always told about what to look for in --

14    specifically, in the Hells Angels and what type of clothing

02:19:47 15    they would wear, what type of patch they had.  Derogatory

16    references made toward them in their color scheme as well

17    as -- the Vagos as well.

18            MR. WELK:  Can you, please, enlarge the next set

19    of patches on the ones below "Prospect."

02:20:07 20        (The document was published in open court.)

21    BY MR. WELK:

22    Q    The top patch there with the skull and crossbones, do

23    you recognize that patch?

24    A    I do.

02:20:26 25    Q    What would that -- what was that patch awarded for?

02:20:28  1    A    That patch is awarded for somebody who had killed

2    somebody as a member of the Mongols.

3    Q    Can you, please, take a look at Exhibit 55 and tell me

4    whether you recognize it?

02:20:41  5    A    *(Witness so complies.)*  Yes.

6    Q    What is it, please?  Describe it.

7    A    It's a diamond-shaped patch with a white background

8    that has black stitching of a skull and crossbones and the

9    letter "M" in the forehead of the skull.

02:20:55  10          MR. WELK:  The Government moves Exhibit 55 into

11   evidence.

12          THE COURT:  It's received.

13      *(Plaintiff's Exhibit 55 received in evidence.)*

14   BY MR. WELK:

02:20:58  15   Q    During your infiltration of the Mongols, did you know

16   any members who wore that patch on their vest?

17   A    And I've seen several members who have that patch, yes.

18   Q    For example?

19   A    An individual named Mike Munz, who was out of

02:21:09  20   San Diego, had that patch.

21          I also knew a member named "Road King," who had

22   been in a couple different chapters, but I remember him from

23   Marrano Beach having two of those patches.  That's what

24   stood out to me about him, because he had two of them.

02:21:26  25   Q    Can you, please, take a look at Exhibit 56 and tell me

02:21:29   1   if you recognize the people in that picture?

2   A    *(Witness so complies.)*  I do.

3   Q    Tell me who they are, please.

4   A    The person on the left is myself and the person on the

02:21:38   5   right is Mike Munz, the individual who was a member out of

6   San Diego.

7            MR. WELK:  The Government moves Exhibit 56 into

8   evidence.

9            THE COURT:  Received.

02:21:47  10        *(Plaintiff's Exhibit 56 received in evidence.)*

11   BY MR. WELK:

12   Q    Did Munz -- Did Munz have a moniker?  Did Mike Munz

13   have a moniker?

14   A    He did not.  He was one of the few people that just

02:21:57  15   went by "Munz."  That's how I knew him.

16   Q    Who was "Mike Munz" in the Mongols?

17   A    At the time I was in the Mongols and even beforehand as

18   a "hangaround" and in the prospect phase, Mike Munz was the

19   president of San Diego chapter, but he also somehow was very

02:22:17  20   closely knit and tied to Ruben Cavazos out of the

21   Mother Chapter, almost to some sort of informal position

22   that he kind of had as some sort of confidant with Cavazos

23   as part of the Mother Chapter at the time.

24   Q    And you knew Mike Munz, correct?

02:22:35  25   A    I knew him, yes.  I talked to him on several occasions

*Deborah D. Parker, U.S. Court Reporter*

02:22:38    1    and got a chance to know him through the case.

            2    Q    Anything stand out about Mike Munz to you?

            3    A    Mike Munz, aside from the skull-and-crossbones patch

            4    that was noticeable to me was that, it was repeatedly told

02:22:58    5    to me from many different members and just looking at him

            6    and seeing how he acted, he had a very strong reputation for

            7    being a violent member.  Even Mongols in the club itself

            8    feared him at certain points.  He just had a very strong

            9    reputation for violence.  And I even knew that from being an

02:23:24   10    ATF agent as well.

           11    Q    Do you know how he earned that skull-and-crossbones

           12    patch?

           13    A    He earned that skull and crossbones patch from the

           14    murder of a Hells Angel that occurred in San Diego.

02:23:36   15    Q    How do you know that?

           16    A    Because he said it.

           17    Q    I'd like you to take a look at Exhibit 30 and tell

           18    me -- 130.  I'm sorry.  130 -- 1-3-0 -- and tell me if you

           19    recognize it?

02:23:50   20    A    The disk?

           21    Q    Yes.

           22    A    I recognize this disk, because I have initialed it as

           23    an excerpt of a recording that was made on October 10th of

           24    2008 at a sergeant-at-arms meeting.

02:24:06   25    Q    Now, before we take the next step -- before we go any

*Deborah D. Parker, U.S. Court Reporter*

02:24:10  1   further, did you make this recording?

2   A    I believe I did, yes.

3   Q    What was your purpose in recording this meeting that

4   you attended?

02:24:25  5   A    This was a sergeant-at-arms meeting, and I was the

6   sergeant-at-arms during this period of time for the

7   Cypress Park chapter.  So at this meeting, being the

8   sergeant-at-arms of the chapter I belonged to, I was told to

9   be there; and therefore, I recorded it when I went.

02:24:42  10   Q    This recording was made on what date?

11   A    October 10th of 2008.

12   Q    And in terms of the timing, what -- what is the

13   significance of that date in relation to the conclusion of

14   your infiltration of the Mongols?

02:24:58  15   A    This is approximately, I guess, within two weeks of our

16   conclusion of the Mongols undercover portion of the case.

17   Q    Are you familiar with the term "takedown," with respect

18   to investigations?

19   A    I am.

02:25:11  20   Q    What does that mean:  "Takedown"?

21   A    "Takedown" is a term we use in law enforcement.  It's

22   more just like, you know, you're culminating your

23   investigation to -- to conclusion and you're executing

24   several search warrants, maybe several arrest warrants --

02:25:27  25             THE COURT:  Sir.  Thank you very much.  Have a

*Deborah D. Parker, U.S. Court Reporter*

02:25:28 1    seat.  Have a seat.

2             Just continue.

3             THE WITNESS:  It's just a term in law enforcement

4    as a culmination of our investigation to end things with the

02:25:43 5    execution of several search warrants, arrest warrants of

6    that nature to, basically, serve those on the criminal

7    element that we --

8             THE COURT:  You do need a restroom break?

9             MR. SANTILLAN:  Yes.

02:25:57 10            THE COURT:  Sorry.  You're not as well as I am.

11            All right.  Let's take a restroom break,

12   15 minutes.  We'll come back to get you at that time,

13   approximately.  We'll get you out of here for Halloween in a

14   timely fashion.

02:26:07 15            Please do not discuss this matter amongst

16   yourselves, nor form or express any opinion concerning the

17   case.

18            Counsel, remain along with clients.

19        (*Jury exits courtroom.*)

02:26:20 20        (*The following proceedings were had outside the*

21         *presence of the jury:*)

22            THE COURT:  You may step down.

23            One quick thing:  Because this is, allegedly, a

24   criminal filing that requires you to be present at all

02:26:49 25   times.

*Deborah D. Parker, U.S. Court Reporter*

| | | |
|---|---|---|
| 02:26:49 | 1 | MR. YANNY:  He's left again. |
| | 2 | THE COURT:  Well, maybe we'll have to get him. |
| | 3 | Why don't we get an informal agreement that -- on |
| | 4 | the record so that if needs to go to the bathroom, he can, |
| 02:27:03 | 5 | okay?  Okay.  Because then I've got a clear record.  But |
| | 6 | right now since it's been labeled a criminal case, he's |
| | 7 | required to be present. |
| | 8 | So go have a restroom break, and we'll get you -- |
| | 9 | MR. YANNY:  Thank you, Your Honor. |
| 02:32:50 | 10 | *(Recess taken from 2:32 p.m. to 2:42 p.m.)* |
| | 11 | *(The following proceedings were had in open court* |
| | 12 | *in the presence of the jury:)* |
| | 13 | THE COURT:  We're back on the record. |
| | 14 | All counsel are present.  The parties are present. |
| 02:43:04 | 15 | Counsel, thank you for your courtesy.  If you'd be |
| | 16 | seated. |
| | 17 | And the Government is continuing with |
| | 18 | direct examination. |
| | 19 | MR. YANNY:  Your Honor, do you want to put that |
| 02:43:09 | 20 | statement on the record about the -- the witness statement |
| | 21 | on the record about the -- |
| | 22 | THE COURT:  Oh, yeah.  Thank you. |
| | 23 | MR. YANNY:  Yes, sir. |
| | 24 | THE COURT:  The gentleman is representing -- in a |
| 02:43:24 | 25 | representative capacity, the Mongols association.  In a |

02:43:29   1   criminal matter where the Mongols organization is charged

           2   with a crime, technically, he's to be present at all times;

           3   but a couple of times, he's needed to use the restroom.  And

           4   I didn't catch that quick enough, which is why I immediately

02:43:42   5   brought him back and had him seated.

           6          We have a stipulation that if he needs to use

           7   restroom or any counsel -- as long as one counsel is

           8   present -- they're free to do so, okay?

           9          So, is that acceptable to both parties?

02:43:56  10          MR. YANNY:  That's acceptable, Your Honor.

          11          THE COURT:  Both parties?

          12          MR. WELK:  Yes, Your Honor.

          13          THE COURT:  Well, then, if you will continue,

          14   Counsel.

02:44:00  15                      DIRECT EXAMINATION

          16   BY MR. WELK:

          17   Q    Special Agent Kozlowski, before the break we were

          18   talking about Exhibit 130 that you were -- that you had

          19   looked at.  I believe you said that that was a recording

02:44:13  20   that you made on October 10, 2008?

          21   A    That's correct.

          22   Q    And what type of a meeting was that?

          23   A    This was a meeting that was called for the Mongols

          24   sergeant-at-arms' position to come to a certain spot with

02:44:31  25   all the sergeant-at-arms to have a meeting.  And I was the

*Deborah D. Parker, U.S. Court Reporter*

| | | |
|---|---|---|
| 02:44:36 | 1 | sergeant-at-arms for Cypress Park, so I attended the meeting |
| | 2 | and recorded it. |
| | 3 | Q    You were a full-patch member at the time of this |
| | 4 | meeting? |
| 02:44:45 | 5 | A    At the time of this meeting, on October 10th of 2008, I |
| | 6 | was a full-patch member, yes. |
| | 7 | Q    Would you have been allowed into this meeting, if you |
| | 8 | had not been a full-patch member? |
| | 9 | A    No, I would not. |
| 02:44:58 | 10 | MR. WELK:  Your Honor, the Government moves |
| | 11 | Exhibit 130 into evidence. |
| | 12 | THE COURT:  Received. |
| | 13 | *(Plaintiff's Exhibit 130 received in evidence.)* |
| | 14 | MR. WELK:  Could you, please, play Exhibit 130. |
| 02:45:10 | 15 | *(Pause.)* |
| | 16 | MR. WELK:  We may be having a technical problem. |
| | 17 | THE COURT:  Boost the sound way up.  We're not |
| | 18 | worried about that. |
| | 19 | *(The audiotape was played.)* |
| 02:46:01 | 20 | THE COURT:  Do you need any technical assistance |
| | 21 | from our MIS folks? |
| | 22 | MR. WELK:  I do, Your Honor.  I'm not sure why |
| | 23 | we're not getting any volume.  I'm sorry. |
| | 24 | THE COURT:  Deb, would you be so kind to invite |
| 02:46:12 | 25 | them to come up.  And as soon as they come up, you can |

*Deborah D. Parker, U.S. Court Reporter*

02:46:13  1  interrupt and come back to it.

2         If you have some additional questions, why don't

3  we keep the case going.

4         MR. WELK:  That will be fine.

02:46:19  5  BY MR. WELK:

6  Q   Special Agent Kozlowski, in the interim until we get

7  this taken care of, I'm going to ask you to look at

8  Exhibit 34, please, and there are photographs.

9         MR. WELK:  This is another one, Your Honor, where

02:46:30  10  we have the physical evidence.  It's a vest.

11         THE COURT:  Okay.

12         MR. WELK:  The physical vest will be Exhibit 34.

13  What Mr. Kozlowski is looking at right now are the photos.

14         THE COURT:  That's take the vest as 34.  It's

02:46:45  15  going to be received into evidence.

16      *(Plaintiff's Exhibit 34 received in evidence.)*

17         THE COURT:  And then how many photos do you have,

18  sir?

19         THE WITNESS:  There are five photos of the actual

02:46:58  20  vest.

21         THE COURT:  So let's take 74-1 through -5.  Is

22  that okay?

23  BY MR. WELK:

24  Q   Are there additional photos in that exhibit, Special

02:47:05  25  Agent Kozlowski?

02:47:06   1   A    Yeah.  Two are evidence tags and then one with a

2   photograph --

3   Q    So a total of --

4   A    -- members.

02:47:12   5   Q    A total of how many pictures altogether?

6   A    Eight.

7            MR. WELK:  Your Honor, we would --

8            THE COURT:  6, 7 and 8.

9            MR. WELK:  Thank you, Your Honor.

02:47:18  10            THE COURT:  1 through 8.

11   BY MR. WELK:

12   Q    Do you recognize the pictures of the vest?

13        Do you recognize that vest?

14   A    I do, yes.

02:47:26  15   Q    And whose vest is it?

16   A    This vest was recognized by me as the Mongol member

17   known -- that I knew as "Road King."  I believe his name is

18   David Silva.

19   Q    And I'm going to ask Special Agent Ciccone to show you

02:47:47  20   the vest, and I'll ask you if this -- if this -- if you

21   recognize this as the same vest as in the pictures in front

22   of you?

23   A    Yes, I do.

24            MR. WELK:  Special Agent Ciccone, could you please

02:48:04  25   hang it just in front of the other one with the front facing

*Deborah D. Parker, U.S. Court Reporter*

75

02:48:07  1  you.

2       Thank you.

3  BY MR. WELK:

4  Q    How do you recognize this as "Road King's" vest or

02:48:14  5  Silva's vest?

6  A    My encounters with "Road King" was unique, because I

7  remember he had -- he's the only member that I remember

8  seeing that had two skull-and-crossbone patches on his vest.

9  Q    Now, do you see the skull-and-crossbone patches on

02:48:31 10  the --

11       (Court Reporter requests clarification for the

12       record.)

13       MR. WELK:  Sorry.

14  BY MR. WELK:

02:48:37 15  Q    Do you see the two skull-and-crossbone patches on the

16  physical exhibit before you?

17  A    I do, yes.

18  Q    Based on your knowledge and experience, including your

19  experiences as a full-patch member of the Mongols and as a

02:48:57 20  chapter officer, what is the significance of those two

21  skull-and-crossbone patches?

22  A    There's two skull-and-crossbone patches on

23  "Road King's" vest indicate that he has killed two people as

24  a member of the Mongols.

02:49:12 25  Q    And do you know the story of how he earned either or

*Deborah D. Parker, U.S. Court Reporter*

02:49:16 1    both of those patches?

2    A    Yes.

3    Q    What were you told?

4         MR. YANNY:  Your Honor, objection.  Hearsay.

02:49:24 5         THE COURT:  I need more foundation, also.  By

6    whom, where, when and then there may be an exception

7    concerning co-conspirator exception, et cetera, but not yet.

8         MR. WELK:  Understood.

9    BY MR. WELK:

02:49:36 10   Q    Did you -- did you ever have a conversation with anyone

11   in the Mongols about how "Road King" earned those two

12   skull-and-crossbone patches?

13   A    I did.

14   Q    With whom did you have that conversation?

02:49:51 15   A    Joe Garcia.

16   Q    And can you tell us who Joe Garcia was?

17   A    Joe Garcia at the time was the president of the

18   Cypress Park chapter of the Mongols.

19   Q    And that was the chapter that you joined, correct?

02:50:05 20   A    That is correct.

21   Q    Do you remember approximately when you had this

22   conversation with Mr. Garcia?

23   A    There were two different conversations in reference to

24   specifically "Road King's" skull and crossbones:  One was

02:50:18 25   when I believe I was still a hangaround and one occurred

*Deborah D. Parker, U.S. Court Reporter*

02:50:22   1    much later after I was a full-patch member.

2    Q    In both of those occasions, was Joe Garcia a full-patch

3    member?

4    A    Yes.

02:50:34   5    Q    Was he -- and on both of those occasions, was he also

6    the president of the Cypress Park chapter?

7    A    Yes.

8    Q    I'll revise the question:  What did he tell you about

9    how "Road King" was awarded those two patches?

02:50:50  10            MR. YANNY:  Same objection, Your Honor.

11            THE COURT:  Overruled.

12            THE WITNESS:  In the first conversation, earlier

13    on, he had asked me if -- if I were ever to get the

14    skull-and-crossbone patch, would I wear it.  And I told him

02:51:04  15    that if I earned it, I would.  And his response back to me

16    was, he would not because he did not want to let anyone in

17    law enforcement knew [sic] what he had done for the Mongols.

18            In the second conversation, once I was a

19    full-patch member of the Mongols, the topic once again came

02:51:23  20    up with "Road King" and how he earned the two

21    skull-and-crossbone patches on his vest.

22            And it was told --

23            THE COURT:  Was this with Joe Garcia again?

24            THE WITNESS:  This is with Joe Garcia again.  We

02:51:36  25    were sitting in our undercover house having conversation and

*Deborah D. Parker, U.S. Court Reporter*

78

02:51:37  1   Joe Garcia said that "Road King" had retaliated against a

2   Mongol member named "PK," who was killed over a drug deal

3   and that "Road King" told the Mongols that he earned his

4   patches, because he went out and took care of the two people

02:51:53  5   that killed PK.  And supposedly that was verified through

6   other members of the Mongols for him to get those patches.

7           MR. WELK:  Can you, please, put up Exhibit 55

8   again.

9           *(The document was published in open court.)*

02:52:10 10   BY MR. WELK:

11   Q    Do you see the "M" in the forehead of the skull?

12   A    Yes.

13   Q    Do you know what "M" stood for?

14   A    I was told that "M" stood for "murder."

02:52:20 15   Q    How is it that you know that?  Who told you that?

16   A    It was kind of -- I don't remember specifically who,

17   but people within the Mongols, through conversations I've

18   had, indicated that's what it meant.  And I also knew that

19   from when I was an ATF agent in the previous investigation

02:52:36 20   involving William Queen.

21           MR. YANNY:  Your Honor, move to strike as hearsay

22   and lacking in foundation.

23           THE COURT:  I need more foundation.  Not

24   necessarily hearsay.

02:52:49 25           I'm going to strike the answer and let you re-ask

*Deborah D. Parker, U.S. Court Reporter*

02:52:51  1   the question.  I need more foundation.  In other words, who,

2   where, when?

3            The defense can't defend themselves, unless he

4   knows who's making the statement, when it's being made.

02:53:01  5            MR. YANNY:  Your Honor, will you instruct the

6   jury --

7            THE COURT:  You may have an exception concerning

8   co-conspirator, et cetera, et cetera, but I'm not going to

9   let --

02:53:08  10            MR. YANNY:  Your Honor, would you instruct the

11   jury at this point?

12            THE COURT:  Yeah.  Once I strike it, you're to

13   disregard the prior answer.

14   BY MR. WELK:

02:53:14  15   Q    Over the course of your infiltration of Mongols, you

16   indicated earlier that during the course of your

17   infiltration of the Mongols, you learned what the patches on

18   the chart, Exhibit 2, what those patches stood for, right?

19   A    Correct.

02:53:28  20   Q    How did you learn what those patches stood for?

21   A    By being a member of the Mongols and being around other

22   members of the Mongols, most of the -- all of the patches

23   that are on the vest are given to a member of the Mongols is

24   explained at some point to us and that was what was

02:53:49  25   explained to me as a member of the Mongols.

02:53:50   1              THE COURT:  We're going to need to know if the "M"
           2   was explained to you:  Who, where, when?  Not just going to
           3   be members of the Mongols.
           4              THE WITNESS:  I would have to refresh my memory.
02:54:01   5              THE COURT:  Counsel, your question?
           6   BY MR. WELK:
           7   Q    My next question is, then:  Do you recall any specific
           8   individual telling -- talking to you about what that "M"
           9   means on the forehead of the skull-and-crossbones patch?
02:54:25  10              THE COURT:  You'll be back tomorrow, won't you?
          11              THE WITNESS:  I know there is.  I just have to
          12   remember who it was.  And it's just -- I'm just drawing a
          13   blank at the moment, but I was told.
          14              THE COURT:  You can relay that for tomorrow.  You
02:54:36  15   have reports, et cetera.
          16              MR. WELK:  Are we ready to try this?
          17              I think we may be ready to try the Exhibit 130
          18   again.
          19              THE COURT:  And that was a recording of
02:54:49  20   October 10th, 2008, sergeant-at-arms' meeting; is that
          21   correct, Counsel?
          22              MR. WELK:  Correct.
          23         (Pause.)
          24              MR. WELK:  I can go on, Your Honor.  I can
02:56:20  25   continue.

```
02:56:21    1            THE COURT:  I don't want either one of you having

            2    to jump back and forth.  Let's just take a moment and see if

            3    we can get this started --

            4         (The audiotape was played.)

02:59:01    5            THE COURT:  And you can move the microphone right

            6    down by the speaker, if you want to.  Just slide it over.

            7            Now, let's try it.

            8         (The videotape was played.)

            9            THE COURT:  Counsel, that's good enough for the

02:59:46   10    time being.

           11            Ask your next question.

           12    BY MR. WELK:

           13    Q    Were you able to hear the voice on the Exhibit 130,

           14    Special Agent Kozlowski?

02:59:53   15    A    I could hear the voice, yes.

           16    Q    Do you recognize whose voice that was?

           17    A    That is the voice of Mike Munz.

           18    Q    What's he talking about there?

           19            MR. YANNY:  Foundation.

03:00:07   20            THE COURT:  Overruled.

           21            THE WITNESS:  He's talking about a member of the

           22    Hells Angels in San Diego named "Fat Ray" who was killed by

           23    the Mongols.

           24    BY MR. WELK:

03:00:22   25    Q    Thank you.
```

*Deborah D. Parker, U.S. Court Reporter*

03:00:26   1          These skull-and-crossbone patches, you've

2    explained how they were -- how they were earned.  But how

3    would a member who earned a skull-and-crossbone patch, how

4    would he physically get the patch?  How would he obtain the

03:00:40   5    patch itself?

6    A    So a member -- a full-patch member of the Mongols can't

7    just say, *Okay.  I went and did this act of killing somebody*

8    and just put on their own skull and crossbones.  These

9    patches get awarded to you and given to you by the

03:00:57  10    Mother Chapter at a national Mongols function.  So it's

11    given to you at a function where the members are present.

12    And they don't say why, specifically, but they give it to

13    the member who earned it.

14    Q    So they don't announce at the meeting, *So-and-so killed*

03:01:16  15    *someone, so we're going to give them a skull-and-crossbones*

16    *patch*?

17    A    They're very guarded on how they give out that specific

18    patch because of what it means and what the member did to

19    earn it.  So they always assume they're being listened to or

03:01:31  20    monitored, so they never want to implicate or incriminate

21    themselves by saying it out loud.  But the members who did

22    something like that earn that patch, get it when they earn

23    it at an event by the Mongols.

24    Q    The presentation of the earned patches, is that -- is

03:01:50  25    that true of all of the earned patches that they're

03:01:54  1    presented by the Mother Chapter?

2    A    Yes.  The earned patches for the most part are blessed

3    or sanctioned through the Mother Chapter for that member --

4    specific member to be able to wear.

03:02:10  5         The member, themselves -- like me as a Mongols

6    member, I couldn't just say because I did something that I

7    know is earned on behalf of the Mongols.  I just can't get

8    it and say, *I'm going to put it on.*  It has to be given to

9    me and sanctioned by the hierarchy of the Mother Chapter in

03:02:28 10    order for me to put it on my vest.

11    Q    Were the chapters named mostly on their geographical

12    location?

13    A    Mostly, yes.

14    Q    And did you have to live in that particular area to

03:02:45 15    join a particular chapter?

16         Like if you wanted to join Hollywood, did you have

17    to live in Hollywood?

18    A    No.

19    Q    Earlier -- a few minutes ago when you were talking

03:02:59 20    about a conversation you had with Joe Garcia, you mentioned

21    an undercover residence I think you said?

22    A    Yes.

23    Q    What did you mean by that?

24    A    As part of the development of my undercover identity,

03:03:11 25    as well as the other undercover agents involved in the

*Deborah D. Parker, U.S. Court Reporter*

03:03:15   1   investigation, it was necessary for us to establish

2   residence.  So we weren't really, you know, going to our

3   true residence during the case.  We had to have a place that

4   we could say we lived, a place that Mongol members can come

03:03:33   5   to and have that appearance in an undercover role that we

6   were somebody other than law enforcement.  So we established

7   and rented various places to live throughout the

8   investigation.

9   Q     Did all of the three Los Angeles undercovers, did you

03:03:51  10   guys all live together?

11   A     The way it started out when we first became [sic]

12   around or coming around as members or associates to the

13   Mongols, we had a confidential informant who started with us

14   first.  So he was already an established, I think, seven- or

03:04:08  15   eight-year member of the Mongols who we utilized as a

16   confidential informant.  He was the one who started with us

17   in developing our story to tie to him on how we knew him

18   first, so then that bridge can be leveled off a lot more

19   smoother when we started meeting other members of the

03:04:33  20   Mongols.

21         It's very difficult if you're not known to actual

22   members to just walk up and start doing business with

23   them -- or anything, for that matter.  So the use of a

24   confidential informant was what started us in the case to

03:04:48  25   bridge that gap between getting to meet members of the

*Deborah D. Parker, U.S. Court Reporter*

03:04:52   1   Mongols, because he was already an established Mongol.

2          And I used one of our undercover residences as a

3   means to kind of have him move in with me and therefore we

4   were roommates in this house and that kind of connected me

03:05:09   5   to him more so to bridge that gap, again, to meet members of

6   the Mongols.

7          The other two agents had a separate residence

8   nearby.  My residence was right on the border of

9   Cypress Park and Glendale.  Their residence was in

03:05:29  10   South Pasadena.  And then, eventually, we did all move into

11   one house in Altadena:  The three undercover agents, myself

12   and the two others.

13   Q    What are the benefits of having an actual undercover

14   house with respect to the infiltration?

03:05:46  15   A    With respect to the infiltration, it allowed us to,

16   one, have members at the house without compromising our own

17   identity.  We rented these houses in our fictitious

18   identities so if it was checked upon or somebody had the

19   means to check, it would legitimately come back to our

03:06:03  20   undercover personas.  But also we were able to wire, I

21   guess, these houses with recording devices and cameras so

22   when members did come over or if we did do any kind of

23   business in the house, we can capture that evidence.

24   Q    You mentioned a conversation -- you talked about a

03:06:28  25   conversation you had with Joe Garcia where he asked you

*Deborah D. Parker, U.S. Court Reporter*

03:06:31    1  whether you would wear a skull or crossbones patch, if you

            2  earned it, right?

            3  A    Yeah.  He had asked me if I would wear that -- if I

            4  were to become a member of the Mongols, would I wear that

03:06:44    5  skull-and-crossbones patch, and I responded that I would if

            6  I earned it.  And then his reply was, he would not wear it,

            7  if he earned it, because he didn't want law enforcement to

            8  know what he had done for the Mongols.

            9  Q    So that means that you didn't have to necessarily put

03:07:02   10  patches on your vest, even if you earned them?

           11  A    Yes.  So members who earned the patches don't have to

           12  put them on the outside of their vest, if they don't want

           13  to.  They could have them and maintain them.  It doesn't

           14  detract that they earned it.  Some members just elect or

03:07:20   15  choose not to put it on the outside of their vests.

           16            MR. WELK:  Could we put Exhibit 2 back up again,

           17  please.

           18        *(The document was published in open court.)*

           19            MR. WELK:  I would like you to zoom in on the next

03:07:34   20  set, starting with the "RESPECT FEW, FEAR NONE" patch.

           21        *(Pause.)*

           22  BY MR. WELK:

           23  Q    It's kind of hard to read.  Do you recognize "RESPECT

           24  FEW, FEAR NONE" patch on the screen there?

03:08:03   25  A    Yes.  It is a little hard to read, but it's the top

87

```
03:08:07   1   diamond patch that's got the black background and the white
           2   stitching and it has the words "RESPECT FEW, FEAR NONE,"
           3   along the edges of the diamond with a white stitched skull
           4   in the middle.
03:08:25   5   Q    Now, do you know -- what is the significance of that
           6   patch?
           7   A    So the "RESPECT FEW, FEAR NONE" patch was awarded to a
           8   member or earned by a member of the Mongols who participated
           9   in an act of violence against a rival gang, entity, people,
03:08:44  10   whatever was deemed a situation that the Mongols had to
          11   engage in an act of violence against, not necessarily
          12   leading up to somebody being killed.  It could simply be a
          13   fight, an assault, something of that nature would earn you a
          14   "RESPECT FEW, FEAR NONE" patch with the Mongols.
03:09:10  15   Q    Could you earn a "RESPECT FEW, FEAR NONE" patch for
          16   stabbing a rival?
          17   A    Yes.
          18   Q    Could you earn a "RESPECT FEW, FEAR NONE" patch for
          19   shooting a rival?
03:09:21  20   A    Yes.
          21   Q    Could you earn a murder patch for -- if you were a
          22   prospect and you murdered a Hells Angel?
          23   A    No.
          24   Q    Why not?
03:09:30  25   A    Because I'm not a full-patch member at that point.
```

*Deborah D. Parker, U.S. Court Reporter*

03:09:33  1    Q    What if you were a prospect and you murdered a Hells
       2    Angel?  Would you earn a RESPECT FEW, FEAR NONE --
       3            I'm sorry.  You shot a Hells Angel but failed to
       4    kill him.  Would that earn you a "RESPECT FEW, FEAR NONE"
03:09:44  5    patch?
       6    A    No.
       7    Q    Why not?
       8    A    Once again, you have to be a full-patch member to earn
       9    these patches.  In the prospect phase, you are not a
03:09:51 10    full-patch member yet.
      11    Q    Now, in either the hangaround or prospect phase, were
      12    you prohibited from attacking rivals or killing someone on
      13    behalf of the Mongols?
      14    A    No, not at all.
03:10:05 15    Q    You just wouldn't earn a patch for it?
      16    A    You just wouldn't earn a patch.
      17    Q    Did you know members who had this "RESPECT FEW, FEAR
      18    NONE" patch on their vest?
      19    A    I knew several members, yes.
03:10:13 20    Q    Now, you testified earlier that the inclusion of the
      21    MFFM on the one-percenter patch was not unique in the sense
      22    that there were other groups similar to this that used a
      23    variation of that abbreviation using their own name.
      24            What about this one:  "RESPECT FEW, FEAR NONE"?
03:10:37 25    Was that something that was unique to the Mongols or was

03:10:41   1   that common in other similar groups?

2   A     For me in my experience working motorcycle gangs, the

3   "RESPECT FEW, FEAR NONE" patch is only attributed to the

4   Mongols.  It's kind of a phase that they have adopted for

03:10:57   5   themselves after creating it and kind of adopted it into

6   their gang.

7   Q     And what did it mean?

8   A     It's very self-explanatory.  As far as they meaning,

9   they "RESPECT FEW" meaning the people within the gang is

03:11:13  10   most likely everyone they respect -- members themselves of

11   the Mongols and their close associates -- and they "FEAR

12   NONE."  They fear nobody.  And they fear no one from a rival

13   gang.  They fear -- they don't fear the police.  They don't

14   fear anyone else.  They kind of wear that as a badge of

03:11:33  15   honor that -- that's who they are and it's something that

16   they wear with pride.

17   Q     Moving to the next patch, I'm going to ask you -- the

18   one that we can see on the screen.  It's on the left side,

19   the white background with the head on it?

03:11:48  20   A     Yes.

21   Q     What would you -- how would you describe that head?

22   A     Okay.  So that patch, it's a white diamond.  It has

23   black stitching in the inside with a head of the Mongols

24   similar to the exact head that you find on the back patch of

03:12:04  25   the Mongols logo and insignia.  It's like a symbol of a

03:12:10   1   Mongol with the ponytail, but he's wearing sunglasses.  And
           2   that's inside the white diamond.
           3   Q    What is the significance of the white diamond -- that
           4   white diamond patch?
03:12:21   5   A    So that specific patch is worn when a full-patch member
           6   has held a consecutive officer position within his -- his
           7   chapter or Mother Chapter -- well, no.  I take that back.
           8            From the chapter level, not the Mother Chapter.
           9   From the various chapters.  If you hold an officer position,
03:12:43  10   one of the ones I mentioned -- like president,
          11   vice president, sergeant-at-arms, or secretary/treasurer --
          12   for two consecutive terms as a member of that chapter, you
          13   would get that patch.
          14   Q    How long were the terms for the officers?
03:13:01  15   A    The terms for the officers in the chapters were six
          16   months at a time.  Elections were held within the chapters.
          17   Q    Now, I want to ask you about the patch next to that,
          18   also with a white background.
          19            Can you read what that is?
03:13:16  20   A    So, on the exact opposite side of the white background
          21   with the Mongol head is a white background, diamond-shaped
          22   patch with the word "Laughlin" and then the year behind it
          23   of 2002.
          24   Q    And what was that awarded for?
03:13:31  25   A    That patch was awarded and earned if you were a member

03:13:34  1    of the Mongols who was present during the Laughlin incident,

2    in Nevada, with the Hells Angels at the Harrah's Casino.

3    Q    Is it significant to you that the Mongols had a

4    specific patch for that event?

03:13:52  5    A    It was -- it was to commemorate that incident involving

6    the two of them -- the Mongols and the Hells Angels and the

7    act of violence that resulted from that altercation and

8    members who were there wanted everyone else in the Mongols

9    to know that they were part of that by wearing that patch.

03:14:12  10   Q    Are you aware of any other Mongols' patches that

11   commemorated a specific event?

12   A    No.

13   Q    And what is so special to the Mongols about what

14   happened in Laughlin?

03:14:30  15   A    Because there [sic] was very highly publicized between

16   the altercation with the Mongols and the Hells Angels inside

17   that casino and because it resulted in the death of

18   Hells Angels members and also one Mongols member was killed

19   as a result of that altercation.

03:14:50  20   Q    Does it mean anything more than that the person was

21   present?

22   A    I'm not sure if it does.  I always was under the belief

23   and was told that that meant that you were there during

24   incident.  If you had been a member of the Mongols but

03:15:10  25   weren't there or if you were -- became a member of the

*Deborah D. Parker, U.S. Court Reporter*

03:15:12   1    Mongols like myself after it, you would never be able to get

           2    that patch.

           3    Q    All right.  And then let's go to the bottom one, the

           4    bottom patch currently on the screen, black background with

03:15:24   5    the white outline "Mongol."

           6            Can you tell us what that signifies?

           7    A    Okay.  So as I corrected myself earlier, that patch --

           8    the black background diamond with the white stitching of the

           9    Mongol head -- is the exact same meaning as the opposite

03:15:40  10    counterpart --

          11            *(Court Reporter requests clarification for the*

          12            *record.)*

          13            THE WITNESS:  So the black background with the

          14    white Mongol stitching of the Mongol head, has the meaning

03:15:52  15    of being an officer of Mother Chapter only for two

          16    consecutive terms.  So whereas the white background

          17    signified your consecutive officer terms at the chapter

          18    level, the black background served to show the Mongols and

          19    anyone around the Mongols that you held consecutive officer

03:16:19  20    positions within the Mother Chapter, meaning the national

          21    chapter.

          22    BY MR. WELK:

          23    Q    I'm going to ask you to next highlight the patches

          24    that -- the set of patches below that, the colored wings.

03:16:33  25            I'm sorry.  Do the wings -- the actual patches

*Deborah D. Parker, U.S. Court Reporter*

03:16:36  1   themselves instead of the text.

2   A    Okay.

3   Q    Hold on a second.  We're going to call it up.  We're

4   going to blow it up on the scene so it's more clear.

03:16:46  5        MR. WELK:  Could you reduce that, so it's just

6   the --

7        Leave off the last one, please.

8   BY MR. WELK:

9   Q    Okay.  Do you know what these are?

03:17:03 10   A    I do.

11   Q    Can you explain what those are, please?  Just in

12   general terms, first.

13   A    In general terms, these are what they call wings, and

14   they're earned as -- what a member can do to earn those is

03:17:17 15   done through acts of sexual nature toward a female.

16   Q    Now, are these -- are these types of patches unique to

17   the Mongols?

18   A    They are not.  I've seen them with other motorcycle

19   gangs as well.

03:17:31 20   Q    Were the other -- the other groups, would they look

21   exactly the same?

22   A    They wouldn't look exactly the same, but a variation

23   thereof.  They would still be wings or colored wings --

24   patches.

03:17:46 25   Q    Now, was there a specific time or location where

*Deborah D. Parker, U.S. Court Reporter*

03:17:49   1   members of the Mongols could earn these wings?

           2   A     On occasion, yes.

           3   Q     Was there a name for what those were called?

           4   A     For the Mongols to -- for the wings to be earned,

03:18:01   5   sometimes they would have what they would call

           6   "Wing Parties."

           7   Q     Were these only awarded at "Wing Parties"?

           8   A     Not necessarily, no.

           9   Q     What would happen at a "Wing Party"?

03:18:14  10   A     There would be a female who would be present and would

          11   engage in the sexual conduct or the sexual acts deemed

          12   necessary for that member or members thereof to earn that

          13   wing.

          14   Q     And can you, please, explain to us what these specific

03:18:34  15   acts were that were to be performed for each of the wings

          16   that are displayed on the screen, please?

          17   A     Okay.  So going from top to bottom, looking at it from

          18   the white set of wings, this is a wing that is earned by a

          19   member -- it has to be a full-patch member -- for oral sex

03:18:52  20   with a female after another member of the Mongols ejaculated

          21   inside that female's vagina.  And then it's timed and it has

          22   to be witnessed by at least one officer of the gang and

          23   another member at least for them to earn that wing.

          24   Q     So, in other words, somebody couldn't just say, *I*

03:19:16  25   *did -- I did the thing for the white wings last night, and I*

03:19:22  1   *appeared to get my patch*?

2   A    Correct.  It's rules governing the way they're given

3   out, so they have to be earned in front of two witnesses

4   that are members of the Mongols.  One of them as to be an

03:19:34  5   officer, and there's a time limit.

6   Q    Okay.  What's the red one for?

7   A    The red one is for the same sexual act of oral sex on a

8   female who has her menstrual cycle at the time.

9   Q    Okay.  What about the next one?

03:19:50 10   A    The wings are brown, and that signifies oral sex on a

11   female anus.

12   Q    Green?

13   A    The green wings for having oral sex on a female who has

14   a venereal disease.

03:20:05 15   Q    And the blue?

16   A    The blue wings are for oral sex performed on a female

17   who has some type or employment thereof to law enforcement,

18   like a female police officer or somebody employed in a

19   law enforcement capacity as a female.

03:20:20 20   Q    Did you know members who wore these wing patches on

21   their vest?

22   A    Yes.

23   Q    Do you see if there are any wing patches on the

24   "Road King" vest hanging in front of the jury?

03:20:36 25   A    I do.

*Deborah D. Parker, U.S. Court Reporter*

03:20:41  1   Q    Are these patches and what they signify, were they a

          2   secret within any group of the Mongols?

          3   A    It's not a secret.  It's understood and known

          4   throughout the Mongols what these wings mean.

03:20:57  5   Q    And, again, is it correct to say that members who earn

          6   these patches, they didn't have to put them on their vests;

          7   is that right?

          8   A    That is correct.

          9   Q    But if they did choose to put them on their vest, did

03:21:11 10   they have to put them on the outside?

         11   A    I've only seen them put on the outside.  I don't recall

         12   if I seen any on the inside, but it's not -- it could be

         13   either/or, I would think.

         14   Q    And, again, this is the vest that you as a member were

03:21:25 15   expected to wear out in public; is that right?

         16   A    Yes.

         17   Q    Did you or any of the other UCs earn any wing patches

         18   during your infiltration?

         19   A    No.

03:21:42 20   Q    Were you present at any "Wing Parties" during your

         21   infiltration?

         22   A    I was personally not, no.

         23   Q    So was that -- were Wing Parties something that a

         24   member was required to do?

03:21:52 25   A    Well, they weren't required to do it.  It would be, if

*Deborah D. Parker, U.S. Court Reporter*

03:21:57  1    it was told that there was one, you -- you could voluntarily

2    participate, but it wasn't mandatory to do so.

3    Q    Were there times during your infiltration where you

4    would go to places with the Mongols where you -- where they

03:22:15  5    did not want to be recognized as members of the Mongols?

6    A    Yes.

7    Q    Can you describe what some of those circumstances might

8    have been?

9    A    In the Mongols, there were times where it could be a

03:22:29  10   bar or a location that maybe they felt that there could be

11   some sort of other gang present, like the Hells Angels or

12   another enemy of theirs that they were -- that they did not

13   want to have contact with as Mongols.

14          So from time to time -- and I participated in this

03:22:49  15   myself -- they would not wear anything Mongol-related and

16   send members or people to these locations first to kind of

17   see who's inside, kind of like the scouting mission, per se,

18   to take a look at who's there.  And if it looked like maybe

19   there was no issues or problems or visual signs of a rival

03:23:11  20   entity or gang, then they could make contact back to the

21   Mongols and tell them *The coast is clear* and the Mongols can

22   come in.

23   Q    What if there were 100 Hells Angels inside the bar,

24   then what would happen?

03:23:29  25   A    It could depend.  It would -- it would be problematic

03:23:34  1  if a member of the Mongols was wearing anything

2  Mongol-related in front of 100 Hells Angels.  It would

3  result in an immediate attack I would believe from the

4  Hells Angels.

03:23:45  5  Q    But if a few Mongols went to a bar and they thought

6  there might be Hells Angels there, is it fair to say that

7  the Hells Angels and the Mongols are rivals?

8  A    They're extreme rivals, yes.

9  Q    Would the Mongols have a rivalry -- a comparable

03:23:58 10  rivalry with any other group?

11  A    It's been talked about during my time within the

12  Mongols that the Mongols always had a rivalry and a standing

13  order, like a shoot-on-site policy with the Hells Angels.

14  There was never to be any dialogue.  If there was an

03:24:17 15  encounter with the Hells Angels, it was an automatic act of

16  violence that needed to be done.

17       However, with the Vagos, there was off-and-on

18  times talked about where the Vagos would be at odds with the

19  Mongols and then there would be discussion about how the

03:24:34 20  Mongols would need to do something against the Vagos.  But

21  then I also heard times when the Vagos were getting along

22  with the Mongols.

23       So it just depended on the flavor of the day or

24  the incident that could result in something triggering an

03:24:50 25  event or response where the Mongols would need to act

*Deborah D. Parker, U.S. Court Reporter*

99

03:24:54   1   differently in relation to who they were enemies with or who

2   they were friends with at the time.

3   Q     Were members required to wear their vests to meetings?

4   A     Yes.

03:25:05   5   Q     Planned gatherings of the group?

6   A     Yes.

7   Q     Funerals for the group?

8   A     Yes.

9   Q     All right.  Let's knock that down.  I want to blow up

03:25:18  10   the "P" patch.  I think you talked earlier about a

11   probationary member had to wear a "P" patch on his vest; is

12   that right?

13   A     That is correct.

14          MR. WELK:  I would ask for that to be enlarged.

03:25:30  15          *(The document was published in open court.)*

16   BY MR. WELK:

17   Q     And is that -- it that what the "P" patch looks like?

18   A     Right.  It's a diamond-shaped patch with the black

19   stitching of the letter "P."  And once again, that "P" would

03:25:44  20   have to be worn for a period of one year, if you became a

21   member of the Mongols through the probationary route versus

22   the prospect.

23   Q     And under this scenario, the person who comes in gets

24   the full patch on the back and the full complement of what a

03:26:03  25   full-patch member would get, right?

```
03:26:06    1   A    Correct.
            2   Q    And -- but they have to wear that in addition?
            3   A    That is true.  For one year.
            4   Q    And that was how -- is that how Special Agent Carr was
03:26:13    5   admitted in Las Vegas?
            6   A    Yes.
            7   Q    Do you know why Special Agent Carr was allowed to join
            8   as a probationary member?
            9   A    I know, because he was -- it was --
03:26:25   10        MR. YANNY:  Your Honor, it calls for a "yes" or a
           11   "no."
           12        THE WITNESS:  Yes, I do know.
           13   BY MR. WELK:
           14   Q    And how do you know that?
03:26:30   15   A    From Special Agent Carr.
           16   Q    What did he tell you?
           17        MR. YANNY:  Objection.  Hearsay.
           18        THE COURT:  Will Carr be testifying?
           19        MR. WELK:  Yes, Your Honor.
03:26:39   20        MR. YANNY:  Yes.
           21        THE COURT:  Overruled.
           22        THE WITNESS:  Special Agent Carr told me that he
           23   had earned his "P" patch because of the persona that he
           24   betrayed himself to be.  The Mongol members from his chapter
03:27:00   25   had decided to "P" patch him in with the full patch versus
```

*Deborah D. Parker, U.S. Court Reporter*

03:27:04  1    the other route of prospecting because of how he portrayed

2    himself as a high-level drug trafficker.

3             THE COURT:  Counsel, I'll also take that also

4    subject to a motion to strike for both parties.

03:27:18  5             And in case Carr doesn't appear, you may renew

6    your motion, and I'll consider striking it.

7             MR. WELK:  Understood, Your Honor.

8    BY MR. WELK:

9    Q    Why -- in your opinion, why did that make --

03:27:30 10             Okay.  Strike that.  Let me start over.

11             So your understanding was that Carr -- Agent Carr

12   was allowed to "P" patch in because his persona was as a

13   large-scale drug trafficker, right?

14   A    That is correct.

03:27:47 15   Q    And based your experience with the Mongols as we've

16   discussed, why would something like that make him attractive

17   to the Mongols?

18   A    Because it would be more of a money-making venture for

19   the Mongols to capitalize on what Special Agent Carr

03:28:09 20   portrayed himself to be at that level could mean monetary

21   gain for his chapter and the gang.

22   Q    Why would Special Agent Carr's sales of large amounts

23   of illegal narcotics generate income for his chapter?

24   A    Because members of his chapter would want to engage

03:28:26 25   with him in the business to make the money that they

*Deborah D. Parker, U.S. Court Reporter*

| | |
|---|---|
| 03:28:29 | 1 | believed he was making at that level and looked at him as an |
| | 2 | opportunity to kind of work with him and profit from what |
| | 3 | he -- they believed he was profiting from. |
| | 4 | Q    Did the Mongols receive any remuneration for illegal |
| 03:28:49 | 5 | narcotic sales by their members? |
| | 6 | A    There's a period of time -- and it was talked about |
| | 7 | within the Mongols -- that high-level drug traffickers that |
| | 8 | were transporting or distributing a lot of narcotics within |
| | 9 | the Mongols -- |
| 03:29:02 | 10 | MR. YANNY:  There's lack of foundation for this. |
| | 11 | THE COURT:  Sustained. |
| | 12 | In other words, I need foundation, Counsel. |
| | 13 | That's all I need.  Otherwise, it's impermissible. |
| | 14 | MR. WELK:  I'm going to come back.  I'll come back |
| 03:29:19 | 15 | to this issue later. |
| | 16 | BY MR. WELK: |
| | 17 | Q    Were you ever offered the opportunity to join the |
| | 18 | Mongols as a probationary member as we've discussed that |
| | 19 | Agent Carr did? |
| 03:29:34 | 20 | A    Yes.  Early on, Joe Garcia was really pushing initially |
| | 21 | for us.  Not only there was talk about "P" patching, he gave |
| | 22 | us kind of a choice.  But there was even talk at one point |
| | 23 | where we would come in just straight as full patches without |
| | 24 | the "P" patch or the prospecting phase.  That was |
| 03:29:56 | 25 | short-lived, but it was dictated -- later dictated to |

*Deborah D. Parker, U.S. Court Reporter*

03:30:01 1   Joe Garcia by Mother Chapter that in relation to myself and

2   the other undercover agents that our only choice to gain

3   membership was to prospect.

4              MR. YANNY:  Your Honor, would you, please,

03:30:14 5   instruct the jury to disregard that testimony that is

6   subject -- that was talking about the remuneration of the

7   drug deals.

8              THE COURT:  Well, I'll go back and say concerning

9   about -- the portion of the testimony concerning the monies

03:30:39 10  received, the remuneration for illegal narcotic sales by the

11  members, I'm going to strike that portion until I get more

12  foundation.

13             I need to hear when that occurred and with whom

14  that occurred.  All the rest remains.

03:30:53 15             MR. YANNY:  Thank you, sir.

16  BY MR. WELK:

17  Q    When Joe Garcia asked you if you wanted to join as a

18  probationary member, what did you tell him?

19  A    He asked us at one point if they would want to

03:31:09 20  "P" patch into the Mongols because of getting the full set

21  of patches right away and having to wear the "P."

22             Our initial response, because we felt that was the

23  right answer to say was, *We would rather prospect,* because

24  we knew that was the more respected route.  But for a while

03:31:28 25  it was on the table that we would "P" patch into the Mongols

03:31:34   1   until it was later determined by Mother Chapter that we

           2   would need to prospect.

           3   Q    Was there -- based your experience in the gang, was

           4   there a different sort of level of respect accorded to

03:31:52   5   members based on how they became members?

           6   A    Yes.  There was a -- it was commonly talked about that

           7   it was preferred if you prospected into the Mongols, you

           8   were given more respect once you became a full member.

           9   Because that's how in the old -- older Mongols had gained

03:32:16  10   entrance into the membership that they felt that was the

          11   harder way and more respected way to become a member.

          12   Q    First, I'll ask you to look at the screen.  The last

          13   patch that I want to discuss on the chart, it says it's not

          14   shown:  "Black Heart."

03:32:53  15        Can you tell me what a "Black Heart" was awarded

          16   for?

          17   A    Yeah.  It's not shown on this diagram, but a

          18   "Black Heart" is a patch that is given to a Mongols member,

          19   if he had been wounded, or -- in some sort of altercation or

03:33:11  20   on behalf of the gang.

          21   Q    I've placed Exhibit 1 back up on the coat rack.

          22        Can you see the front of Exhibit 1 from where you

          23   are?

          24   A    I can.

03:33:21  25   Q    Can you see if there's a black patch -- a "Black Heart"

*Deborah D. Parker, U.S. Court Reporter*

03:33:27  1    on that vest?

2    A    Yes.

3    Q    And could you indicate where it's located, please?

4    A    Okay.  If you're looking at the vest that's displayed

03:33:32  5    in front of you where you see the one-percenter diamond on

6    the right side, just below it, that patch is what is called

7    the "Black Heart" patch.  It's between the one-percenter

8    diamond and all the other diamond patches on the right side,

9    if you're looking at the vest.

03:33:50  10   Q    Now, do you still have the photos for Exhibit 1 in

11   front of you?

12   A    Okay.

13   Q    Can you tell me how many photos there are in that

14   exhibit?

03:34:11  15   A    Yeah.  There's 1 through 5.

16        MR. WELK:  Your Honor, I think we neglected or I

17   neglected to ask that the photographs be admitted into

18   evidence.

19        I would ask at this time that Exhibits 1-1 through

03:34:21  20   1-5 be admitted into evidence.

21        MR. YANNY:  No objection.

22        THE COURT:  Received.

23        *(Plaintiff's Exhibits 1-1 through 1-5 received in*

24        *evidence.)*

03:34:28  25        MR. WELK:  Can you, please, put up Exhibit 1-1 on

*Deborah D. Parker, U.S. Court Reporter*

03:34:30   1   the screen, please.  And now 1-2.  There it is.

2        *(The document was published in open court.)*

3   BY MR. WELK:

4   Q    Now, on the screen now showing Exhibit 1-2, do you see

03:34:47   5   the "Black Heart" patch there?

6   A    I do.

7   Q    And that's -- it's the one right below the

8   one-percenter diamond.

9             True?

03:34:55  10   A    Correct.

11   Q    What is the significance of that with respect to

12   Hector Gonzalez?

13   A    It shows that Hector Gonzalez was wounded or sustained

14   some sort of injury as a member of the Mongols in some sort

03:35:09  15   of event that took place against him.

16   Q    Now, in terms of the vests that we've looked at, the

17   actual physical vests that we've looked at and the pictures

18   that you've looked at so far and the chart as well,

19   Exhibit 2, is there anyplace on the chart -- let's start

03:35:28  20   with the chart -- where a member would put his name on his

21   vest?

22   A    No.

23   Q    And have you -- do you remember ever seeing when you

24   were working -- when you became a member of the Mongols or

03:35:43  25   working any of the Mongols cases, do you recall ever seeing

*Deborah D. Parker, U.S. Court Reporter*

03:35:48  1   any members with their name anywhere on their vest?

2   A    Members do not put their name anywhere on their vest.

3   Q    Neither their real name or the moniker?

4   A    That's correct.

03:35:59  5   Q    Why is that?

6   A    I'm not exactly sure.  I've just never seen it, but

7   it's not something that the Mongols did.  They didn't put a

8   name -- I've never been involved in any investigation of a

9   motorcycle gang where I've seen anyone put a name on their

03:36:12  10  vest.

11  Q    So that's something else that's common through the

12  culture?

13  A    Yes.

14  Q    Not putting your name on your vest?

03:36:18  15  A    Correct.

16  Q    Now, can anyone join whatever one of these groups --

17  these outlaw motorcycle gangs, can anyone join whichever one

18  they want?

19  A    No.

03:36:33  20  Q    You mentioned earlier that there was a confidential

21  informant who introduced you to the gang, right?

22  A    Correct.

23  Q    What is a "confidential informant"?  What does that

24  mean?

03:36:45  25  A    So a "confidential informant" in law enforcement terms

03:36:49    1    is an individual who for whichever reason is cooperating now

2    with law enforcement.  In this particular case, it was a

3    member of the Mongols who decided to cooperate with ATF and

4    through part of that cooperation, he agreed to help

03:37:08    5    law enforcement perfect criminal cases against members of

6    the Mongols and also to help introduce as undercover agents

7    to the Mongol.

8    Q    And did he get some kind of consideration in return for

9    that agreement to cooperate?

03:37:24   10    A    I'm not exactly sure what he received in regards to

11    that.  Special Agent Ciccone was his handler.

12    Q    In general, what a confidential informant agrees to

13    cooperate, under the terms that you've described, does that

14    person generally receive some consideration from the

03:37:39   15    Government?

16    A    Yeah, there is -- oftentimes, depending on the

17    confidential informant being utilized as to whether or not

18    this person is involved in some sort of previous criminal

19    activity and may be looking for some consideration resulting

03:37:52   20    from his own particular criminal activity.  Sometimes it

21    could be just monetary where an informant realizes that,

22    you know, there's money to be made from cooperating with

23    law enforcement, not necessarily working off a specific

24    criminal charge themselves but also to make money.

03:38:12   25             In this particular case, my understanding was that

03:38:14  1   the informant we utilized that introduced me and the other

2   undercovers was working off another criminal charge while

3   working for consideration towards another criminal charge.

4   Q    And sometimes that would include them not being

03:38:29  5   prosecuted for some crime that they've committed, right?

6   A    It's never guaranteed, but it is something that they

7   would like to see.  But it's never a guarantee that they

8   would not face any criminal charges, but they're hoping for

9   some consideration in that regard.

03:38:45 10   Q    And that would be, they would receive more favorable

11   treatment because they cooperated with the Government in

12   investigating other criminal activity, right?

13            MR. YANNY:  Asked and answered and leading.

14            THE COURT:  Sustained.

03:38:58 15            Nonleading, Counsel.

16   BY MR. WELK:

17   Q    And sometimes confidential informants are paid for the

18   information they provide?

19            MR. YANNY:  Asked and answered and leading.

03:39:07 20            THE COURT:  Sustained, Counsel.

21            I think he received a -- sometime for money?

22            MR. WELK:  Okay.

23   BY MR. WELK:

24   Q    What is the value of a confidential informant to

03:39:18 25   law enforcement?

03:39:18   1   A    A "confidential informant" oftentimes in this

2   particular instance with the Mongols, he's already a member,

3   somebody who's an established member of the group.  So it's

4   a lot easier right away for that individual to socialize, to

03:39:35   5   talk to, to do business with other members of the Mongols,

6   because he's already an established member.

7          And that can go for any criminal organization with

8   a confidential informant in the same capacity.  So for us in

9   the Mongols, having a confidential informant that was

03:39:54  10   already an established member, it kind of allowed us to come

11   under his umbrella to be introduced to other members of the

12   Mongols immediately with a certain level, I guess, of trust

13   from his part that he's introducing us to other members that

14   also will trust us more so than if they just walked up as

03:40:16  15   complete strangers.

16   Q    When you -- so you said that this confidential

17   informant that you referred to, this is the one that was

18   living with you at the beginning, right?

19   A    That is correct.

03:40:27  20   Q    When you were first being introduced to members of the

21   Mongols with him, what stage were you at?  We talked about

22   the stages earlier.

23   A    Yes.  In the very beginning, talking like the summer of

24   2005, having that connection as a roommate, it was when

03:40:49  25   Mongols would come over, maybe, even one member, I would be

03:40:53 1    introduced as a friend to the confidential informant.  And

2    slowly as time progressed within a couple months, you know,

3    we started getting more and more members to come over, and

4    we started going out with that member to various events and

03:41:07 5    functions and that elevated us to a position where we

6    started introducing ourselves as a hangaround.

7    Q    We talked earlier about your persona and how detailed

8    that was.  Did you have a --

9          Well, first of all, what was your -- what was your

03:41:23 10   persona name?

11   A    My persona -- my name was Daniel Kingman.

12   Q    And did you have a driver's license in that name?

13   A    I did.

14   Q    A birth certificate?

03:41:36 15   A    Yes.

16   Q    School records?

17   A    Yes.

18   Q    What was your -- what were the general details of this

19   Daniel Kingman persona?

03:41:47 20   A    So for me, in Daniel Kingman persona, I tried to make

21   myself in the position that when I would meet members of the

22   Mongols with the confidential informant, I had to have a

23   certain level of criminality tied to me to show that I was

24   somebody that could do business with them.  In my particular

03:42:10 25   persona, I -- truly born and raised out of the Chicago area,

*Deborah D. Parker, U.S. Court Reporter*

| | |
|---|---|
| 03:42:14 | 1 |
| | 2 |
| | 3 |
| | 4 |
| 03:42:31 | 5 |
| | 6 |

so I tried to adopt a persona that I was connected to people
that I went to high school with that were -- eventually
became adults and were connected to Italian organized crime
out of the Chicago area and that my association through that
connection of my life allowed me to do business with those
types of people.

And then, I would try to use stories like that and
interject different things when I met members of the Mongols
to kind of portray that image.  So if, in fact, I can do
business with them from a criminal standpoint, it would be
more understood as to why I was.

Q     Did all of the -- there were four of you all together:
Three in Los Angeles, one in Las Vegas.

Did all three of you have full-blown false
personas?

A     We all had our own individual personas from -- from --
from backstopping [sic] ourselves to be believable as to who
we say we are, because we knew of the measures that occur
when a member is trying to gain acceptance to the Mongols
and a scrutiny that is associated with it from a previous
investigation involving ATF Agent William Queen and from our
own information that we received from our confidential
informant who had become a member and what he was put
through to gain membership.

Q     Now, the four -- the four undercover agents, did the

| | |
|---|---|
| 03:43:55 | 1 |

03:43:55  1  four of you approach the Mongols at the same time and

2  together in order to try to join the organization?

3  A    The four of us, no.  Myself, Special Agent Greg Gaioni

4  and Special Agent Paul D'Angelo, we kind of came in under

03:44:14  5  the knowledge that we were tied to the confidential

6  informant that we worked with.

7       Special Agent Carr operated independently in

8  Las Vegas area with a separate confidential informant who

9  was introducing him through his membership and the members

03:44:33 10  in the Las Vegas area.  So two different informants:  One to

11  introduce myself, Greg and Paul and another confidential

12  informant that was used to introduce Special Agent Carr.

13  Q    At the very beginning of the investigation, was it your

14  plan that you were going to infiltrate the Mongols?

03:44:53 15  A    No, it was not.

16  Q    What changed?

17  A    We took the approach from an investigative standpoint

18  that we had a full-patch member that was a confidential

19  informant.  So we believed that having that full patch

03:45:09 20  member would be beneficial for him to be the one that can

21  attend the meetings that nonmembers can't, that can record

22  other events that nonmembers couldn't go to and then we

23  initially were to be utilized as associates to him in order

24  to conduct the introductions from him to other Mongols to do

03:45:33 25  business with from an illegal nature, whether it was buying

03:45:36  1    drugs, or guns, or others evidence from [sic] a criminal

          2    nature.

          3            That started to change.  The more we got to know

          4    members of the Mongols, the more frequent we would attend

03:45:46  5    events, the more often we were seen at various venues, were

          6    present, the more and more Mongol members would talk to us,

          7    would like to us, would want us to come in and be part of

          8    them.  So it got to a point where it almost was insulting

          9    that we didn't want to become members, because we got to

03:46:09 10    know them so well to the point where -- why wouldn't we want

         11    to?  You know, if that's -- their whole belief system and

         12    their culture was -- that's the top of what they believe in.

         13    And they liked us to the point where, why shouldn't we

         14    become part of them?

03:46:24 15            So we had to make the decision at that point that

         16    we would go ahead and further our steps into becoming full

         17    members.

         18    Q    Now, you had -- you were doing this infiltration in --

         19            I'm sorry.  Where is Cypress Park located?

03:46:41 20    A    So Cypress Park is a little section of L.A. or

         21    Los Angeles that's right near downtown.  It's just kind

         22    of -- a little bit east of Interstate 5 near downtown and

         23    borders going to L.A., I believe, at some point.

         24    Q    And you infiltrated the Vagos also in Los Angeles in

03:47:04 25    1997, right?

*Deborah D. Parker, U.S. Court Reporter*

03:47:06   1   A     That's correct.

2   Q     And didn't -- what was the relationship between the

3   Vagos and the Mongols?

4   A     Being two different groups, the Mongols and the

03:47:17   5   Vagos -- at the time, I was under the belief that in the

6   capacity I was working in that I wouldn't be able -- I

7   wouldn't have to cross paths with Vagos per se.

8         I also knew that the case on the Vagos had been

9   quite some time, approaching, I guess, eight years later.

03:47:40  10   No -- yeah, eight years later.  So I felt that there could

11   be some wiggle room for myself at least to maneuver inside

12   the Mongols without possibly running into members of the

13   Vagos that would know me.

14   Q     When you infiltrated the Vagos, was it also under that

03:47:57  15   Daniel Kingman persona?

16   A     No, it was not.

17   Q     So were you running some kind of risk if someone had

18   realized that you were this guy who used to be a Vago [sic],

19   or a member of the Vagos?

03:48:11  20   A     For me it was very risky having already done one

21   infiltration in the same geographic area with another gang.

22   Could have been very problematic for me had I been

23   discovered as somebody who had already infiltrated from a

24   law enforcement capacity, because the Mongols could find out

03:48:34  25   about that and it would pretty much mean the end of my life.

03:48:37   1   Q    Now, were there any other sort of exposure points for

           2   you when you entered into this Mongols infiltration?

           3   A    Yes.  During the investigation involving Special Agent

           4   William Queen, following the conclusion of his investigation

03:48:53   5   of his infiltration of the Mongols, he had retired, but he

           6   had also wrote a book.  And in the book, in some of the

           7   illustrated pictures section of his book is a picture of me

           8   with John Ciccone and himself, William Queen.  Except in the

           9   picture, I'm standing with a Vagos vest on.  William Queen

03:49:19  10   is in his Mongols vest and Special Agent Ciccone is wearing

          11   an ATF marked jacket with an ATF badge on it.

          12        So we knew the Mongols had copies of this book,

          13   and we knew they had pictures that were in the book as well.

          14   And there was discussion prior to me going in, just like

03:49:38  15   what would be my level of exposure because of this picture

          16   in the book.  How could this get sidetracked for me?

          17        So we decided that -- because of the time period

          18   of this time span that's gone by about eight years -- the

          19   picture in the book is not very big.  It's black and white.

03:49:56  20   And I looked a little bit different.  I'm wearing sunglasses

          21   in the book with a headband on or a bandana.  And I felt

          22   that it was sketchy enough that if I was confronted on that

          23   photograph that I'd most likely would just laugh it off and

          24   talk my way out of it and almost kind of semi-agreeing that,

03:50:16  25   *Yes, that does look like me, but it's not me.*  And that was

03:50:19  1    kind of the plan going forward for me to continue with the

2    Mongols.

3    Q    Were you identified by your true name in the book?

4    A    I was, yes.

03:50:26  5    Q    Now, you said you knew the Mongols had copies of

6    William Queen's book.  How did you know that?

7    A    They talked about it.  I seen it in their houses. I've

8    seen people holding it.  I've seen people talk about it.  It

9    was very common at the time for the Mongols to be very aware

03:50:47 10    of that book.

11    Q    Was there an incident at Doc's house where you saw the

12    book?

13    A    Yes.

14    Q    Can you describe that for us, please?

03:50:55 15    A    There was an incident when I was a "Prospect," so as a

16    "Prospect," we're given orders at certain times, and those

17    orders have to be followed.  So one of the orders I received

18    on this particular instance was, I had to drive, or -- it

19    started with driving certain members to the airport to where

03:51:18 20    they would be flying out and then also when they came back,

21    I was told to go pick them up.

22         For me, I had to drive Mike Munz to the airport,

23    and my orders were also to pick him up when he returned at

24    the airport.  And my orders were to bring him back to

03:51:36 25    Ruben Cavazos' house which was located in West Covina.

03:51:41  1   Ruben Cavazos lived with his brother who was a member and
        2   also his son, who I explained was the national
        3   vice-president, and that was a common focal point for a lot
        4   of Mongols gatherings.  He would hold Mongols meetings
03:51:56  5   there.  He would hold other events there.

        6           But at this particular day when I was driving
        7   Mike Munz to Doc's residence –– Ruben Cavazos is known as
        8   "Doc" as well.  Normally, all the other "Prospects" that
        9   were driving everybody back, dropped their member off and
03:52:18 10   they were dismissed.  However, with Munz, he wanted to swing
       11   through an In-N-Out Burger drive-through to pick up some
       12   food, so we did that.  So by doing that, I was the last one
       13   to arrive to Ruben Cavazos' house from everybody else that
       14   was picked up at the airport.

03:52:36 15           Munz had told me, *Hey, let's go in the house.  I*
       16   *want you to go in the house with me to carry this food in.*
       17   So that was already unusual, because we never as "Prospects"
       18   were allowed to go inside Cavazos' residence.  We had to
       19   always been [sic] there on the outside before that.  Time is
03:52:55 20   very late at night.  It's very dark.  And we're walking
       21   along ––

       22           We don't go in the front door of the house.  We go
       23   around the side to go into the backdoor.  As we go into the
       24   backdoor of the house, I see Ruben Cavazos in the kitchen ––
03:53:11 25   Ruben Cavazos, Jr. in the kitchen, making some sort of food.

03:53:17  1  But then there's also two members kind of standing off the

2  kitchen, holding that book in their hands, and they're

3  looking at the photographs.  And in my mind, I felt that,

4  this was a game over for me; that they kind of lured me into

03:53:33  5  this position to confront me about that picture and see what

6  I would say, but it turned out it was just a coincidence

7  that they were looking at the book, and I was eventually

8  dismissed and walked out of there.  But I had thought at

9  that moment that they were going to confront me about it.

03:53:51  10  Q    Were you ever challenged by Joe Garcia, the president

11  of your Cypress Park chapter, about whether you might be

12  law enforcement officer?

13  A    Yes.

14  Q    What happened there?

03:54:00  15  A    There was one point during the investigation where

16  Joe Garcia had looked through William Queen's book and

17  somehow believed that the picture of me in the book was in

18  fact me, which it is.  And he was right.  And he called me

19  and confronted me about it and told me that I needed to look

03:54:23  20  at this picture and that this is -- *Your name is not who you

21  are.  You are Darrin Kozlowski from ATF*, and we were just

22  going back and forth on the phone.  And it took a couple of

23  times of meeting with him and kind of going through it to

24  talk him out of the fact that that was me.

03:54:43  25            I just, basically, like, we planned -- played it

*Deborah D. Parker, U.S. Court Reporter*

03:54:46  1   off to the point of saying, *You know what, Joe, I agree.  It*

2   *looks kind of like me, but it's not me.*  And I would just

3   deflect, you know, the excuse of saying that.  And then I

4   tried to use the excuse, too, that from a common sense

03:55:03  5   perspective, which you'll see in a minute, *Why would a*

6   *member who -- of ATF who infiltrated a group with the Vagos*

7   *in this area be a person who would back around and become a*

8   *member of the Mongols, knowing that they would be in this*

9   *book?*, trying to use some -- that of reverse psychology to

03:55:23  10  say that it would never happen.  And it got to the point

11  where I was able to talk him through that to -- for him to

12  almost realize that, you're right; and then, he basically,

13  dismissed it from that point forward.

14  Q    While you were infiltrating the Mongols, during that

03:55:40  15  period, did you ever think about what you thought would

16  happen if they realized who you really were?

17  A    I thought about it all the time.

18  Q    What did you think would happen to you?

19       MR. YANNY:  Objection.  Lack of foundation.

03:55:53  20       THE COURT:  Overruled.

21       THE WITNESS:  I felt on a daily basis practically

22  that if I was ever discovered as my true identity of being

23  somebody who was an ATF agent, that I would be killed.

24  BY MR. WELK:

03:56:07  25  Q    And why did you think that?

03:56:09  1   A     Because the group of Mongols that we're investigating,

2   they're involved in a lot of violent activity.  I had

3   already done a lot of illegal business with these members to

4   the point that they would have a lot to lose and felt that

03:56:21  5   if my identity was discovered or my cover had been blown, I

6   may not see it coming, because I'm so closely associated

7   with them, that it could just happen by surprise.  But I

8   always had to have that edge in my mind of being on my toes

9   to make sure I felt that I was still progressing with these

03:56:40  10  individuals to the point that I was still not compromised.

11        THE COURT:  I caution you, you're to take that as

12  his personal opinion; in other words, his subjective belief.

13        Counsel.

14  BY MR. WELK:

03:56:52  15  Q     In the early stages, going back, you just mentioned

16  illegal activity in which you've been involved with Mongols

17  members.  I want you to go back to the --

18        *(Court Reporter requests clarification for the*

19        *record.)*

03:57:09  20  BY MR. WELK:

21  Q     Going back to the beginning of your involvement in the

22  infiltration, during the summer and fall of 2005, during

23  that time period, that general time period, say before you

24  became a "Prospect," did you witness Mongols members

03:57:28  25  engaging in criminal activity with associates?

*Deborah D. Parker, U.S. Court Reporter*

03:57:37  1    A    Yes.

          2    Q    What sort of criminal activities did you see?

          3    A    I seen distribution and sale of narcotics.  I seen

          4    prohibited persons; meaning, people who are convicted felons

03:57:54  5    in possession of firearms, weapons.  I've seen stolen

          6    property being offered up for sale to people from various

          7    members of the Mongols.

          8    Q    I want to go back for a second to the "prohibited

          9    persons" comment that you made.  Is that only with respect

03:58:16 10    to firearms?

         11    A    In the context I'm referring to, yes, it's with

         12    firearms; meaning, a person who's previously convicted of

         13    felony charges or is also someone who's been -- do I know

         14    that is using drugs or distributing drugs as well is a

03:58:31 15    violation also with a firearm.

         16    Q    And that's a violation of what?

         17    A    Federal statutes governing the possession of firearms

         18    by convicted felons in possession of firearms while

         19    distribution or dealing of narcotics.

03:58:46 20    Q    During the entire course of your infiltration -- so I'm

         21    expanding it to include not just your -- the beginning

         22    stages but all the way to the end of *Black Rain*, did you see

         23    members using illegal drugs over the course of your

         24    infiltration?

03:59:02 25    A    I did.

*Deborah D. Parker, U.S. Court Reporter*

03:59:03   1   Q    Did you see that occurring at gang events and at
           2   activities?
           3   A    I seen it occur at events, even in our house, at other
           4   members' houses, at parties, at bars.
03:59:14   5   Q    Did you see members buying or selling drugs over the
           6   course of your infiltration?
           7   A    Yes.
           8   Q    Did you, yourself, engage in any transactions with
           9   members involving the purchase and/or sale of illegal drugs?
03:59:28  10   A    I did.
          11   Q    What kinds of drugs did you see members using?
          12   A    I've seen members use and distribute cocaine, crystal
          13   methamphetamine and marijuana, as well as some prescription
          14   medication.
03:59:42  15   Q    What kind of illegal drugs did you buy from members?
          16   A    I personally bought cocaine and quantities of crystal
          17   methamphetamine.
          18        MR. WELK:  Your Honor, noting the time, this would
          19   be a convenient place for me to break, if it's convenient
04:00:02  20   for the Court.
          21        THE COURT:  Is that acceptable to both of you
          22   tonight?
          23        MR. YANNY:  It's acceptable.
          24        THE COURT:  Acceptable?
04:00:06  25        All right.  Then, we'll get you home as quick as

*Deborah D. Parker, U.S. Court Reporter*

04:00:10 1   possible.  Please drive safely, though.  There's a lot of

2   kids out there tonight, trust me.

3         And you're admonished not to discuss this matter

4   amongst yourselves, nor form or express any opinion

04:00:20 5   concerning the case.

6         What time would you like to come back tomorrow?

7         UNIDENTIFIED JUROR:  Eight o'clock.

8         THE COURT:  8:00 o'clock.  Let's try 8:00 o'clock

9   and see how that goes, okay?

04:00:33 10         Open the doors promptly and have a good night.

11      (*Jury exits courtroom.*)

12      (*The following proceedings were had outside the*

13      *presence of the jury:*)

14         THE COURT:  There's a stipulation between all

04:01:14 15   counsel that we can have a brief, informal discussion just

16   about the timing of witnesses, excuse the client and the

17   investigating officers tonight.

18         Is that acceptable, Counsel?

19         MR. YANNY:  Acceptable, Your Honor.

04:01:28 20         MR. BRUNWIN:  Yes, Your Honor.

21         THE COURT:  Quit typing for a moment.

22      (*Discussion held off the record.*)

23      (*At 4:01 p.m., proceedings were adjourned.*)

24

04:01:31 25                 -oOo-

*Deborah D. Parker, U.S. Court Reporter*

125

CERTIFICATE

        I hereby certify that pursuant to Section 753, Title 28, United States Code, the foregoing is a true and correct transcript of the stenographically reported proceedings held in the above-entitled matter and that the transcript page format is in conformance with the regulations of the Judicial Conference of the United States.

Date:   March 14, 2019


                        _____
                          /s/DEBORAH D. PARKER
                        DEBORAH D. PARKER, OFFICIAL REPORTER

*Deborah D. Parker, U.S. Court Reporter*